**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| VORTEX, INC., | |
| *Plaintiff,* | Case No.: 1:22-cv-04189 |
| v. | The Honorable Gary Feinerman |
| THE PARTNERSHIPS and UNINCORPORATED ASSOCIATIONS IDENTIFIED ON SCHEDULE "A," | |
| *Defendants.* | |

## AMENDED FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Vortex, Inc. against the ("Plaintiff" or "Vortex") against the fully interactive, e-commerce stores operating under the seller aliases identified on Schedule A to the Complaint and attached hereto (collectively, the "Seller Aliases"), and Vortex having moved for entry of Default and Default Judgment against the Seller Aliases identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Vortex a temporary restraining order and preliminary injunction against Defaulting Defendants which included an asset restraining order;

Vortex having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and Defaulting Defendants

having failed to answer the Complaint or otherwise plead, and the time for answering the Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet Stores through which Illinois residents can purchase products bearing infringing and/or counterfeit versions of Vortex-trademarked and copyrighted products related to *The Texas Chainsaw Massacre* films (the "TCM films') or bearing THE TEXAS CHAINSAW MASSACRE or associated trademarks or copyrights (the "TCM Merchandise") (the TCM Films and TCM Merchandise together are the "TCM Products"). The Vortex trademarks and copyrights are defined as follows:

| Mark and Reg. No. | Registration Date | Goods and Services |
|---|---|---|
| TEXAS CHAINSAW<br><br>**Reg** 5108757 | 27-DEC-2016 | **Int. Cl. 9:** prerecorded digital video disks featuring motion pictures in the genre of horror |
| TEXAS CHAINSAW<br><br>**Reg** 5108759 | 27-DEC-2016 | **Int. Cl. 16:** posters |
| **THE TEXAS CHAINSAW MASSACRE**<br>**Reg** 6486041 | 14-SEP-2021 | **Int. Cl. 28:** action figures; toy vehicles; play sets for action figures; toy action figures; toy action figures and accessories therefor |
| **THE TEXAS CHAINSAW MASSACRE** | 31-AUG-2021 | **Int. Cl. 21:** bowls; plates; shot glasses; coffee cups, tea cups and mugs; drinking glasses |

| Mark and Reg. No. | Registration Date | Goods and Services |
|---|---|---|
| **Reg** 6470809 | | |
| **THE TEXAS CHAINSAW MASSACRE** <br> **Reg** 6256277 | 26-JAN-2021 | **Int. Cl. 9:** cases for smartphones; cases for mobile phones; protective cases for smartphones; protective covers and cases for cell phones, laptops and portable media players; waterproof cases for smart phones |
| **THE TEXAS CHAINSAW MASSACRE** <br> **Reg** 6450672 | 10-AUG-2021 | **Int. Cl. 18:** all purpose sports bags; backpacks; beach bags; beach bags; billfolds; book bags; bum bags; cases for keys; clutch bags; coin purses; cosmetic bags sold empty; cosmetic carrying cases sold empty; duffel bags; grooming organizers for travel; gym bags; handbags; knap sacks; knapsacks; overnight bags; pocketbooks; purses and wallets; roll bags; satchels; school bags; school knapsacks; school satchels; schoolbags; shaving bags sold empty; shoulder bags; sports bags; suitcases; toiletry cases sold empty; tote bags; wallets; wallets made of leather or other materials |
| **THE TEXAS CHAINSAW MASSACRE** <br> **Reg** 6274074 | 16-FEB-2021 | **Int. Cl. 16:** bumper stickers; comic books; erasers; graphic novels; pencils; pens; postcards and greeting cards; posters; stickers |
| **THE TEXAS CHAINSAW MASSACRE** <br> **Reg** 6165896 | 29-SEP-2020 | **Int. Cl. 14:** jewelry |
| THE TEXAS CHAINSAW MASSACRE | 17-NOV-2020 | **Int. Cl. 26:** hair pins; ornamental adhesive patches for jackets; ornamental novelty buttons; ornamental |

| Mark and Reg. No. | Registration Date | Goods and Services |
| --- | --- | --- |
| **Reg** 6201534 | | novelty pins |
| THE TEXAS CHAINSAW MASSACRE **Reg** 6143308 | 01-SEP-2020 | **Int. Cl. 21:** beer mugs; bowls; coffee cups, tea cups and mugs; coffee mugs; cups; mugs; plates; salt shakers; shot glasses |
| THE TEXAS CHAINSAW MASSACRE **Reg** 6329556 | 20-APR-2021 | **Int. Cl. 18:** back packs; billfolds; handbags; knapsacks; purses; satchels; schoolbags; tote bags; wallets |
| THE TEXAS CHAINSAW MASSACRE **Reg** 6031011 | 07-APR-2020 | **Int. Cl. 41:** entertainment services in the nature of an amusement park attraction, namely, a themed area |
| THE TEXAS CHAINSAW MASSACRE **Reg** 5954392 | 07-JAN-2020 | **Int. Cl. 25:** hats |
| THE TEXAS CHAINSAW MASSACRE **Reg** 5949916 | 31-DEC-2019 | **Int. Cl. 14:** jewelry; costume jewelry |
| THE TEXAS CHAINSAW MASSACRE **Reg** 3911258 | 25-JAN-2011 | **Int. Cl. 9:** prerecorded digital video disks featuring motion pictures in the genre of horror films; prerecorded video cassettes featuring motion pictures in the genre of horror films |
| THE TEXAS CHAINSAW MASSACRE **Reg** 3911259 | 25-JAN-2011 | **Int. Cl. 18:** card wallets; coin holders in the nature of wallets; pocket wallets; wallet chains; wallets; wallets and wallet inserts; wallets with card compartments |

| Mark and Reg. No. | Registration Date | Goods and Services |
|---|---|---|
| THE TEXAS CHAINSAW MASSACRE **Reg** 3911256 | 25-JAN-2011 | **Int. Cl. 28:** playing cards; toy action figures |
| THE TEXAS CHAINSAW MASSACRE **Reg** 3863617 | 19-OCT-2010 | **Int. Cl. 25:** halloween costumes and masks sold in connection therewith; masquerade costumes and masks sold in connection therewith; short-sleeved or long-sleeved t-shirts |
| THE TEXAS CHAINSAW MASSACRE **Reg** 3755545 | 02-MAR-2010 | **Int. Cl. 16:** [ calendars; ] comic books; graphic novels;[ pen and pencil cases; pens; ] picture postcards; postcards and greeting cards; posters |
| *Design Only*  **Reg** 6549307 | 02-NOV-2021 | **Int. Cl. 16:** posters; stickers |
| LEATHERFACE **Reg** 6143297 | 01-SEP-2020 | **Int. Cl. 26:** belt buckles; cellular phone accessory charms; decorative backpack charms; decorative charms for cellular telephones; laces for footwear; ornamental novelty badges; ornamental novelty pins; purse charms |

| Mark and Reg. No. | Registration Date | Goods and Services |
|---|---|---|
| LEATHERFACE<br><br>**Reg** 6143309 | 01-SEP-2020 | **Int. Cl. 21:** bowls; cups; mugs; plates; salt shakers; salt and pepper shakers; shot glasses; beer mugs; coffee mugs; coffee cups, tea cups and mugs |
| LEATHERFACE<br><br>**Reg** 5949947 | 31-DEC-2019 | **Int. Cl. 14:** jewelry; costume jewelry |
| LEATHERFACE<br><br>**Reg** 4006648 | 02-AUG-2011 | **Int. Cl. 28:** toy cars, toy vehicles and accessories therefor, toy weapons, all of the foregoing being promoted in connection with a popular fictional motion picture character |
| LEATHERFACE<br><br>**Reg** 3868263 | 26-OCT-2010 | **Int. Cl. 26:** belt buckles being promoted in connection with a popular fictional motion picture character |
| LEATHERFACE<br><br>**Reg** 3833527 | 17-AUG-2010 | **Int. Cl. 25:** tee shirts promoted in connection with a popular fictional motion picture character |

| Full Title | Copyright Number | Year |
|---|---|---|
| Massacre a la tronconneuse | PA0001982055 | 2014 |
| Texas chainsaw massacre / by Tobe Hooper & Kim Henkel | RE0000914501 | 1974 |

THIS COURT FURTHER FINDS that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), willful copyright infringement (17 U.S.C. § 504), and false designation of origin (15 U.S.C. § 1125(a)).

IT IS HEREBY ORDERED that Vortex's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that

this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1.      Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert or participation with them be permanently enjoined and restrained from:

a.      using, advertising, marketing, manufacturing, shipping, or selling any TCM Product;

b.      passing off, inducing, or enabling others to sell or pass off any product as a genuine TCM Product or any other product produced by Plaintiff, that is not Plaintiff's or is not produced under the authorization, control or supervision of Plaintiff and approved by Plaintiff for sale;

c.      committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

d.      further infringing Plaintiff's trademarks or copyrights and damaging Plaintiff's goodwill;

e.      shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear Plaintiff's trademarks or copyrights or any confusingly similar reproductions, counterfeit copies, or colorable imitations thereof;

f.      using, linking to, transferring, selling, exercising control over, or otherwise owning the online marketplace accounts, the Defaulting Defendant domain names, or any other

7

domain name or online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell counterfeit or infringing TCM Products; and

g.        operating and/or hosting websites at the Defaulting Defendant domain names and any other domain names registered or operated by Defaulting Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Plaintiff's trademarks or copyrights or any confusingly similar reproduction, counterfeit copy or colorable imitation thereof that is not a genuine TCM Product or is not authorized by Plaintiff to be sold.

2.        Upon Vortex's request, any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the  Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as Alibaba, Aliexpress, and any related Alibaba entity (collectively, the "Alibaba Entities"), DHgate, and/or Wish (collectively, the "Third Party Providers") shall within ten (10) business days of receipt of this Order, disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using the TCM Trademarks or Copyrights and provide confirmation to counsel for Plaintiff that such action has been completed within three (3) business days of completion.

3.        Any remaining domain name registries for the Defaulting Defendant domain names including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, that have not already been disabled and turned over to Vortex, within five (5) business days of receipt of this Order, shall at Plaintiff's choosing and provide confirmation to counsel for Plaintiff that such action has been completed within three (3) business days of completion:

a.        unlock and change the registrar of record for the Defaulting Defendant domain

names to a registrar of Plaintiff's selection, and the domain name registrars shall take any steps necessary to transfer the Defaulting Defendant domain names to a registrar of Plaintiff's selection; or

b.      disable the Defaulting Defendant domain names and make them inactive and not transferable.

4.      Those in privity with Defaulting Defendants and with actual notice of this Order, including, without limitation, any online marketplaces such as Wish, the Alibaba Entities, DHgate, social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defaulting Defendant domain names, and domain name registrars, shall within five (5) business days of receipt of this Order and provide confirmation to counsel for Plaintiff that the following actions have been completed within three (3) business days of completion:

a.      disable and cease providing services for any accounts through which Defaulting Defendants engage in the sale of counterfeit and infringing goods using the Vortex's trademarks or copyrights, including any accounts associated with the Defaulting Defendants listed in Schedule A;

b.      disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using Vortex's trademarks or copyrights; and take all steps necessary to prevent links to the Defaulting Defendant domain names identified in Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant domain names from any search index.

5.      Pursuant to 15 U.S.C. § 1117(c)(2) and 17 U.S.C. § 504(c)(2), Vortex is awarded statutory damages from each of the Defaulting Defendants in the amount of two hundred thousand

dollars ($200,000), with one hundred fifty thousand dollars ($150,000) allocated for the willful use of the TCM Trademarks and fifty thousand dollars ($50,000) allocated for the willful use of the TCM Copyrights. The two hundred thousand-dollar ($200,000) award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

6. Vortex shall have the ongoing authority to serve this Order on Defaulting Defendants and third parties via electronic publication or by e-mail delivery to the e-mail addresses Vortex used to serve the Temporary Restraining Order or Preliminary Injunction Order.

7. Any Third Party Providers holding funds for Defaulting Defendants, including Wish, the Alibaba Entities, Alipay, or DHgate, shall, within ten (10) business days of receipt of this Order, permanently restrain and enjoin any financial accounts connected to Defaulting Defendants' Seller Aliases from transferring or disposing of any funds, up to the above identified statutory damages award, or other of Defaulting Defendants' assets.

8. All monies, up to the above identified statutory damages award, in Defaulting Defendants' financial accounts, including monies held by Third Party Providers, such as PayPal, Alipay, Alibaba, Ant Financial, Wish, DHgate, and Amazon Pay, are hereby released to Vortex as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish, and Amazon Pay, are ordered to unconditionally release to Vortex the amounts from Defaulting Defendants' financial accounts along with an accounting of all amounts released within ten (10) business days of receipt of this Order.

9. Until Vortex has recovered full payment of monies owed to it by all Defaulting Defendants, Vortex shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish, DHgate, and Amazon Pay, in the event

that any new financial accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish, DHgate, and Amazon Pay, shall within ten(10) business days:

  a.  locate all accounts and funds connected to Defaulting Defendants' Seller Aliases and Online Marketplaces, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto and any e-mail addresses provided for Defaulting Defendants by third parties;

  b.  restrain and enjoin such accounts or funds from transferring or disposing of any money or other of Defaulting Defendants' assets; and

  c.  release all monies, up to the above identified statutory damages award, restrained in Defaulting Defendants' financial accounts to Vortex as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

10.    The ten-thousand dollar ($10,000) cash bond previously posted with the Clerk of the Court by Vortex is hereby released to counsel for Vortex, ArentFox Schiff LLP. The Clerk of the Court is directed to return the $10,000 plus any interest to ArentFox Schiff LLP, C/O Accounting Department, 1717 K Street NW, Washington, DC 20006.

        IT IS SO ORDERED.

  Dated: December 15, 2022

_____
                        Hon. Gary Feinerman
                        United States District Judge

# SCHEDULE "A"

# Wish

| Wish.com - Defendant # | Seller Name | Seller Storefront URL | Seller Location | Seller Business Address Screenshot | Product URL | Product Title | Product Category | Product Price | Screenshot of Product Purchase Page | Screenshot of Shipment to Illinois | Accepted Payments | Payment Processor(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | KryptoKollectibles | https://www.wish.com/merchant/5dd3879daa4d89918fd57ef1 | China | https://gyazo.com/08dfe6c0d25ce60e300b755360353d75 | https://www.wish.com/search/texas%20chainsaw/product/606d7f72399b77ba7cd5c954?source=search&position=0&share=web | The Texas Chainsaw Massacre 3D All Over Print Tracksuits Hoodie/Sweatshirts+jogger s pants Suit Women Men H40 | Clothing | 38 | https://gyazo.com/ce6a6cd446214321824a98cd308b2f69 | https://gyazo.com/4e3bfbe4e2fd2411366d0f3d19b17a43 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 2 | Zhu188 | https://www.wish.com/merchant/5d3fb933838897399d13cc1f | China | https://gyazo.com/4f296eb28c4a6e1ea08960 1ebbbea303 | https://www.wish.com/search/texas%20chainsaw/product/5fe7f9f7faf36200 50da1538?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=165154 5240_aa7fbfeee84b4489b9fc87b734afd389_Sear chPage&share=web | Horror Movie The Texas Chainsaw Massacre 3D Print T Shirt Summer Fashion Casual Cool T-shirt Men Women Harajuku Streetwear Funny T Shirt | Clothing | 7 | https://gyazo.com/fdfa99ee8676d11a7fd202 2f73eded91 | https://gyazo.com/7c7151763d3f07896a52b 851238b1ad8 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 3 | whtbluesky | https://www.wish.com/merchant/58c50 056a4c84d50659ee726 | China | https://gyazo.com/ba2d0f6b0121c3860d01d 27764e1e029 | https://www.wish.com/search/texas%20chainsaw/product/592859a08f7b08 5d8d640d20?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=16515 45528_aa7fbfeee84b448 9b9fc87b734afd389_Sea rchPage&share=web | The Texas Chainsaw Massacre French Poster Mens New T Shirt | Clothing | 19 | https://gyazo.com/1f830a518041403ed15a 555a67bec9dd | https://gyazo.com/c83 94b0df8cbe58ef1c18 0a7072d5eb4 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 4 | xiexiumeishop | https://www.wish.com/merchant/5dbc4 9e20a6500234980 35ae | China | https://gyazo.com/d380398f95c356db0138c 86c744699e5 | https://www.wish.com/search/texas%20chainsaw/product/5ec0111ac19cbe 72d83318f8?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=16515 45674_aa7fbfeee84b448 9b9fc87b734afd389_Sea rchPage&share=web | Texas Chainsaw Massacre Leatherface Middle Finger Horror Movie T-Shirt | Clothing | 24 | https://gyazo.com/760 c52db2bdc654d9c008 fc163e63c5e | https://gyazo.com/3a0 cbca9c210e59ead5e6 2ef04480ca0 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 5 | Uncle Wang | https://www.wish.com/merchant/5856b 13f6339b4068a1aa 4b3 | China | https://gyazo.com/5228c130aa1a372f033e3f fb3db22644 | https://www.wish.com/search/texas%20chainsaw/product/5d748d2c79e56b 783eb097ca?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=16515 45880_aa7fbfeee84b448 9b9fc87b734afd389_Sea rchPage&share=web | Hot Movie It Chapter 2 Unisex T Shirt Horror Movie It Chapter Halloween Friday The 13Th Saw Texas Chainsaw Massacre Friends Tee | Clothing | 9 | https://gyazo.com/c302588880bf6e5ab2fac 529f22f3dbf | https://gyazo.com/2119ae55e611fdc7eaf2a 885d6dbda5f | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |

# Wish

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | lianshitaojue | https://www.wish.com/merchant/5f23b45f0e159f3c5913d7b6 | China | https://gyazo.com/5e76cdc5ae2e7e3909032 39af18555d7 | https://www.wish.com/search/texas%20chainsaw/product/61760af9bbac6b5aa45fdfc5?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=1651545955_aa7fbfeee84b4489b9fc87b734afd389_SearchPage&share=web | Horror New Fashion Mens 3d Printed T Shirts The Texas Chainsaw Massacre Leatherface Horror Movie Bloody Chainsaw Men T-Shirt Short Sleeve Unisex Tee | Clothing | 8 | https://gyazo.com/b1995ad2a921f55114488e85fb0958b0 | https://gyazo.com/dfd22b3b43a846280d2a9dbefd4265c3 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 7 | Chauge Doce | https://www.wish.com/merchant/6109d9895078edec99b96173 | China | https://gyazo.com/e5364c361d4b76aadbc150bfd34e950e | https://www.wish.com/search/texas%20chainsaw/product/61d3f4d82cfcdfc15b1191f1?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=1651546068_aa7fbfeee84b4489b9fc87b734afd389_SearchPage&share=web | Newest Hot Sale The Texas Chainsaw Massacre 3D Printed T-shirt Newest Fashion Horror Movie short sleeve Womens/Mens Funny Harajuku Streetwear T Shirt; | Clothing | 8 | https://gyazo.com/3fa1712e299f7b0061c77 48877ba1d0c | https://gyazo.com/006b3994c3b8ad4cb00b ed7265485d5b | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 8 | yuchengmingjiacaiyi | https://www.wish.com/merchant/5b31d27ceae8b42e918de1bc | China | https://gyazo.com/53ab28dd7bff4ca03eff514a3a8a5c6d | https://www.wish.com/search/texas%20chainsaw/product/5b88f79386ab7d1650493fe1?source=search&position=8&hide_login_modal=true&source_feed_page_view_id=1651546446_aa7fbfeee84b4489b9fc87b734afd389_SearchPage&share=web | Leatherface Horror Slasher Movie 70s Graphic Tee Unisex Clothing Texas Chainsaw Massacre T Shirt All Sizes Tops Tees | Clothing | 12 | https://gyazo.com/62dca9896c298f7ccaf9df09b9c5c0cd | https://gyazo.com/fce71af4bdb9d3b24cc2ae71171eac1e | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 9 | nhyorvshop | https://www.wish.com/merchant/5f7bf4a599a28a1aeb8ff6fe | China | https://gyazo.com/08fc2faab450e7bf931a13f0c0fa4205 | https://www.wish.com/search/texas%20chainsaw/product/605c699fd6c34a84bdfe3767?source=search&position=72&hide_login_modal=true&source_feed_page_view_id=1651548551_aa7fbfeee84b4489b9fc87b734afd389_SearchPage&share=web | Texas Chainsaw Massacre 3D Print T-Shirts Unisex Summer Casual T-shirt Horror Movie Shirts Streetwear Plus Size T Shirt | Clothing | 12 | https://gyazo.com/8c990dc81cf847776a0b5694f15e6c7b | https://gyazo.com/df7ec2ccaf76f00f5f7598b8082de8e2 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 10 | gaorudong5161 | https://www.wish.com/merchant/5fdef261aa32198de35a4339 | China | https://gyazo.com/bcb51409a43c04c9c414be66de296029 | https://www.wish.com/search/texas%20chainsaw/product/614ad308c6a190b91ffa6bb9?source=search&position=72&hide_login_modal=true&source_feed_page_view_id=1651548620_aa7fbfeee84b4489b9fc87b734afd389_SearchPage&share=web | Horror Movie Blanket Halloween The Texas Chainsaw Massacre, Friday the 13th, a Nightmare on Elm Street, Stephen King's It, Child's Play Blanket Collection Horror Blanket Gift Home Warming Air Conditioning Cover Blanket | Blanket | 12 | https://gyazo.com/8c990dc81cf847776a0b5694f15e6c7b | https://gyazo.com/ff98251fc5c5c8daee4c3e8b4b5b748a | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |

# Wish

| 11 | WORLD FASHION 2021 | https://www.wish.com/merchant/5dd3879daa4d89918fd57ef1 | China | https://gyazo.com/3ad59d75eee79f638b091b1542763517 | https://www.wish.com/search/texas%20chainsaw%20massacre%20mug/product/606d7f72399b77ba7cd5c954?source_feed_page_view_id=1651677763_0e0555153f9a4e9ca0ec9ef96b02463a_SearchPage&source=search&position=2&share=web | The Texas Chainsaw Massacre 3D All Over Print Tracksuits Hoodie/Sweatshirts+jogger s pants Suit Women Men H40 | Clothing | 38 | https://gyazo.com/6b63a0215f0a97042eb139006a75bda9 | https://gyazo.com/719f021df05ec9569801c8274943d57c | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 12 | xiaoming fashion | https://www.wish.com/merchant/5409904fc5c24660b1516c16 | China | https://gyazo.com/c3ae893805a2123f019fe80f06dcbf19 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/5aa2580376d0846175e7daec?source_feed_page_view_id=1651681750_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=17&share=web | Details about Leatherface: Texas Chainsaw Massacre III Horror Movie T Shirt Sizes S-3XL | Clothing | 23 | https://gyazo.com/d9f805b025dc85897e1dbfc1d152f70a | https://gyazo.com/f7a993a417e5e4dd8891d6075890e116 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 13 | zhengyitong998323 | https://www.wish.com/merchant/5e59fd262b41db0339b9eeaa | China | https://gyazo.com/5505829738b2ef0f59e39baf7d3180 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/5eaad28a20a7ad7a83055d42?source_feed_page_view_id=1651681977_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=6&share=web | HD-5P Canvas Poster Art Painting on Canvas Decorative Canvas Poster The Texas Chainsaw Massacre(framed) | Wall Art | 38 | https://gyazo.com/147b3fcedf2a85cbb4470872a9c1fb7f | https://gyazo.com/ec9498ae9f92a09cd074e2c1a90017ba | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 14 | zhouhaiyan01520 | https://www.wish.com/merchant/612ef6cc605e4eb12cf1d0ee | China | https://gyazo.com/7dbb63c99f8ddb045cfc8a563dc5ce56 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/61b0414567304 1d75a1b9bee?source_feed_page_view_id=1651682118_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=96&share=web | Texas Chainsaw Massacre Men Leatherface Grandpa T Shirt Black | Clothing | 22 | https://gyazo.com/de73585a536dca88c1ef644941d1c91d | https://gyazo.com/56d11c23c2e63971307c564c57669c26 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 15 | soeimdiuejd | https://www.wish.com/merchant/5e968e85942cd4225b3e69c8 | China | https://gyazo.com/b73a43e70f36088547 90f316168274f1 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/604c8fe046540881d3de7f4b?source_feed_page_view_id=1651682511_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&share=web | Texas Chainsaw Massacre 3D Print T-Shirts Unisex Summer Casual T-shirt Horror Movie Shirts Streetwear Plus Size T Shirt | Clothing | 12 | https://gyazo.com/9b61b4399205f20b652cfe6c13fc971f | https://gyazo.com/c208384c5ccc2d4fe84b5b6072dc2067 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |

# Wish

| 16 | WCYROSE | https://www.wish.com/merchant/5ac9a8e41c256d11cc5c999c | China | https://gyazo.com/c16f86a3076c85e9f414624d4fd87f6a | https://www.wish.com/search/texas%20chainsaw%20massacre/product/5b879600505b07742919b52c?source_feed_page_view_id=1651682573_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=99&share=web | The Texas Chainsaw Massacre Leatherface Mask Latex Party Mask Scary Movie Cosplay Halloween Mask Props Toys | Costume | 23 | https://gyazo.com/f507da04aae171d4b3fc466a725f9648 | https://gyazo.com/841c6e5564acb28f67880c1a52ed01f4 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 17 | INZ store | https://www.wish.com/merchant/5d89855b6d79ac2305b046ab | China | https://gyazo.com/1368aa03d1359ba9b4a43013fbe0bb10 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/5ec4899efc39185f827205ca?source_feed_page_view_id=1651682720_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=13&share=web | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | Costume | 17 | https://gyazo.com/379b5c7aaf4c9b58c8cdb292791f67a2 | https://gyazo.com/a1f25fe2a994670c48ec57fc691554d4 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 18 | cjhaisdhaibzxion | https://www.wish.com/merchant/60443ab767b8515ff437969e | China | https://gyazo.com/b0eee39b520b00799cebacc4d6a7da12 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/60f5379b423d8bfcd0d073d8?source_feed_page_view_id=1651682851_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=152&share=web | 2021 Summer Hot Sale Horror Movie Texas Chainsaw Massacre 3D Printing High Quality Breathable Unisex T-shirt Fashion Casual Cool T-shirt Men and Women Harajuku Street Style Funny Loose Fit Full Size T-shirt (XS-5XL) | Clothing | 8 | https://gyazo.com/7e1007f3d91220235754dd7e59b33038 | https://gyazo.com/d64c894d244d719585b1156cb425e970 | UmPay, PayEco, AllPay, Payoneer, PayPal, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 19 | QQW5666 | https://www.wish.com/merchant/5e9b109f2405fb6e1cc4a54f | China | https://gyazo.com/79629fd2703f6e20d9b57c3e5b0b572c | https://www.wish.com/search/texas%20chainsaw%20massacre/product/5eba62cbf92d391d00f75c7e?source_feed_page_view_id=1651683044_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=63&share=web | The Texas Chainsaw Massacre Leatherface - Metal In Your Face Tour Unisex Hoodie | Clothing | 36 | https://gyazo.com/d46bb7bb535c459a1a2d0279e393fa59 | https://gyazo.com/0747f26fd908bfac7c4d0b7953ea17af | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |
| 20 | shengzhongxin7217 | https://www.wish.com/merchant/5ffd0c14f4079511200746 7f | China | https://gyazo.com/9e5612d9153e7e39d6bad0ced20a4996 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/6010d3afa3cc045bce48478 2?source_feed_page_view_id=1651683181_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=187&share=web | Texas Chainsaw Massacre Comfortable Soft Fleece Blanket Band Flannel Bed Blanket Couch Throw Blanket Campi... | Blanket | 35 | https://gyazo.com/85892e0d317e11995e1c47dffe523baf | https://gyazo.com/465ba5fbf6735fa386db46f43f057414 | UmPay, PayEco, AllPay, Payoneer, PayPal, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |

# Wish

| 21 | chenpengling84515 | https://www.wish.com/merchant/6175043b87605bce84fa5318 | China | https://gyazo.com/13f34c011a48b004deebad6ec4732206 | https://www.wish.com/search/texas%20chainsaw%20massacre/product/61e26a1385f3bafab6a0ece9?source_feed_page_view_id=1651683339_bdb0ed9a6e754284a77070d360b03ef1_SearchPage&source=search&position=275&share=web | Texas Chainsaw Massacre Meat The Sawyers Adult Tee Men T Shirt Short Sleeve Print Casua Print T-Shirt For Men 2018 Top Tee | Clothing | 17 | https://gyazo.com/dccee75c4556645e1e4f4c937f9b2bb2 | https://gyazo.com/36666820bc8f1984e48299a12b133560 | UmPay, PayEco, AllPay, Payoneer, PayPal, PingPong, LianLian | 联动支付 (UMPAY) - 直达中国账户, PayEco (易联支付), AllPay, Payoneer, PayPal, LianLian Pay, or PingPong - 直达中国账户 |

# Alibaba

| Alibaba - Defendant # | Seller Name | Seller Storefront URL | Seller Location | Email Address | Product URL | Product Title | Product Categoty | Product Price USD | Screenshot of Product Purchase Page | Screenshot of Shipment to Illinois | Accepted Payments | Payment Processor(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Dongguan Qiaotou Suhao Accessories Factory | https://sohobucks.en.alibaba.com/minisiteentrance.html | Guangdong, China | sales@sohobucks.com | https://www.alibaba.com/product-detail/The-Texas-Chainsaw-Massacre-Leatherface-Masks_1600081871342.html | The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys Party Latex mask | Costume/Mask | 10 | https://gyazo.com/ebca55d87650db4d4bae917e4fa0203c | https://gyazo.com/c37a47007f0f80c21b67fe140ac38d7 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 2 | Shenzhen X-Merry Toy Co., Limited | https://x-merry.en.alibaba.com/minisiteentrance.html | Guangdong, China | | https://www.alibaba.com/product-detail/Dropshipping-Texas-Chainsaw-Massacre-Mask-Scary_1600341569778.html | Dropshipping Texas Chainsaw Massacre Mask Scary Halloween Horror Mask Men and Women Cosplay Masquerade Bar Performance Props | Costume/Mask | 7.98 | https://gyazo.com/a80ecc17dd8fea982b9f0f10af8c8016 | https://gyazo.com/8890fb4562be8e58c576772f1df050ca | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 3 | Huizhou Bonway Victory Technology Limited | https://handmade-craftwork.en.alibaba.com/minisiteentrance.html | Guangdong, China | | https://www.alibaba.com/product-detail/Texas-Chainsaw-Massacre-Mask-Killer-Latex_1600289094984.html | Texas Chainsaw Massacre Mask Killer Latex Accessories Full Face Head Masks Scary Movie Cosplay Costume Helmet Props | Costume/Mask | 7 | https://gyazo.com/edd14ab07cb24c4cf4d37475de8bf6c3 | https://gyazo.com/6e8fee5edd36dc0f9b4cbeb59d91d832 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 4 | Cangnan County Zhejia E-Commerce Firm | https://jxzhejia.en.alibaba.com/minisiteentrance.html | Zhejiang, China | | https://www.alibaba.com/product-detail/Texas-Chainsaw-Massacre-Leather-Face-Killer_1600468593369.html | Texas Chainsaw Massacre Leather Face Killer Badge Horror Movie Brooch Pin | Pin | 1.7 | https://gyazo.com/a4f20765360bef7a8089c4ba47da7c40 | https://gyazo.com/b0ce5c8c0eaf994906307 48f363e1a08 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 5 | Shenzhen Gudeke Electronic Commerce Co., Ltd. | https://gudeke.en.alibaba.com/minisiteentrance.html | Guangdong, China | | https://www.alibaba.com/product-detail/The-Texas-Chainsaw-Massacre-Leatherface-killer_1600093030655.html | The Texas Chainsaw Massacre Leatherface killer Brooch Horror Movie Inspired Badge Scary halloween Decor | Pin | 1.36 | https://gyazo.com/38d33a7dca2ba5e7bb37cad4085ae50b | https://gyazo.com/ad28a9ca1c8dca0baa1566af5c7378a1 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 6 | Wenzhou Kongyi Crafts Co., Ltd. | https://lgkongyi.en.alibaba.com/minisiteentrance.html | Zhejiang, China | | https://www.alibaba.com/product-detail/Texas-Chainsaw-Massacre-Leather-Face-Killer_1600456644431.html | Texas Chainsaw Massacre Leather Face Killer Badge Horror Movie Brooch Pin | Pin | 1.7 | https://gyazo.com/cf9a0039cff77ec9fd33b2b17c4d058c | https://gyazo.com/03795723567f897583abbc65ed0dcb8 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 7 | Cangnan Qianyuan Crafts Co., Ltd. | https://jxqianyuan.en.alibaba.com/minisiteentrance.html | Zhejiang, China | | https://www.alibaba.com/product-detail/Texas-Chainsaw-Massacre-Leather-Face-Killer_1600468563544.html | Texas Chainsaw Massacre Leather Face Killer Badge Horror Movie Brooch Pin | Pin | 1.7 | https://gyazo.com/032ed0781283198050a8f98026d01497 | https://gyazo.com/ca3520e0951af374a7128e37c098b983 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 8 | Yiwu Be Creative Arts&Crafts Co., Ltd. | https://bcacc.en.alibaba.com/minisiteentrance.html | Zhejiang, China | | https://www.alibaba.com/product-detail/POP-cartoon-character-leatherfaces-11-action_1600441327158.html | POP cartoon character leatherfaces #11 action figure vinyl collection model toy for gifts | Toy | 7.7 | https://gyazo.com/8a04194a9baa93d84b386e17af262f16 | https://gyazo.com/650cd0b3b2088323bd40e380f8704a70 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |

# Alibaba

| 9 | Luoyang Daixi Import And Export Trade Co., Ltd. | https://daixipet.en.alibaba.com/minisite entrance.html | Henan, China | | https://www.alibaba.com/product-detail/8-Inch-Oem-The-40th-Anniversary_160046253 4588.html | 8 Inch Oem The 40th Anniversary Edition Neca Figure Leatherface The Texas Chainsaw | Toy | 14.65 | https://gyazo.com/071 0d3943c660f316a375 5131b71d6e8 | https://gyazo.com/c81 7595e06d0cff78b7bd 1caac1d01ce | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Tonglu Zhuowai E-Commerce Co., Ltd. Trading Company | https://tljoytoys.en.alibaba.com/minisite entrance.html | Guangdong, China | 1222076@qq.com | https://www.alibaba.com/product-detail/Funko-Pop-Texas-Chainsaw-Massacre-Action_1600104902614.html | Funko Pop Texas Chainsaw Massacre Action Figure #11 Leatherface Collectible Model Toys 10cm | Toy | 7.34 | https://gyazo.com/039 1d74ace900bec7f985 e875d41a4ab | https://gyazo.com/87a 25ac0dec5b23475fdf 73af2bf49b5 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 11 | Yiwu Guangrong Jewelry Co., Ltd. | https://guangrongje welry.en.alibaba.co m/minisiteentrance. html | Zhejiang, China | | https://www.alibaba.com/product-detail/Horror-Movies-Annabelle-Conjuring-Captain-Spaulding_62369239975 .html | Horror Movies Annabelle Conjuring Captain Spaulding Hellraiser Leatherface Sam Doll Charms Bracelet Bangles | Jewelry | 2.3 | https://gyazo.com/17a 2c11ce820f36846a76 ac2e7dd87e7 | https://gyazo.com/4a8 bdc0000ef90abb7620 7aebe17544b | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 12 | Shenzhen Henghaoyun Home Furnishing Co., Ltd. | https://henghaoyun. en.alibaba.com/min isiteentrance.html | Guangdong, China | | https://www.alibaba.com/product-detail/discount-anime-figur-Horror-Statue-20cm_11000000904615. html | discount anime-figur Horror Statue 20cm Texas Chainsaw Massacre Leatherface PVC Action Figure Collectible Model Toy Doll Gift | Toy | 19.9 | https://gyazo.com/8c2 c33cea5a2ced2e12e1 3d784b55687 | *you have to contact supplier through platform to place an order | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 13 | Hefei Kaosixiu Trade Co., Ltd. | https://cosersuki.en .alibaba.com/minisit eentrance.html | Anhui, China | | https://www.alibaba.com/product-detail/Halloween-Horror-headgear-Texas-Chainsaw-Murder_62110145115.ht ml | Halloween Horror headgear Texas Chainsaw Murder headgear Movie Props Latex Bar Dance Party headgear Wholesale | Costume/M ask | 15.8 | https://gyazo.com/d8b 0e863aed67df99e111 ef6df9b52af | https://gyazo.com/4c3 92a22b78e6f66373d7 7436ab1973e | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 14 | Yiwu Angjie Jewelry Limited Company | https://angjiejewelry .en.alibaba.com/mi nisiteentrance.html | Zhejiang, China | | https://www.alibaba.com/product-detail/Halloween-Horror-Jason-Michael-Myers-Freddy_1600409458885. html | Halloween Horror Jason Michael Myers Freddy Chucky Grimace Leatherface Pin Alloy Enamel Pins Brooch for Fans | Pin | 0.95 | https://gyazo.com/457 41ae05f0d1a3b35b60 5c4d5639a23 | https://gyazo.com/d7f acdf700421bda82128 7f258a12f70 | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |
| 15 | Zhengzhou Dechuang Network Technology Co., Ltd. | https://zzdechuang. en.alibaba.com/min isiteentrance.html | Henan, China | | https://www.alibaba.com/product-detail/The-Killer-Compilation-Jason-Freddy-Leatherface_160032968 6079.html | The Killer Compilation Jason Freddy Leatherface Ename pin Horror Movie Collage Art Brooch Badge | Pin | 1.39 | https://gyazo.com/fea 059e60f2b122dd7bc6 de56b0aa095 | https://gyazo.com/b92 b1275b1865baf9c974 3d67feba7ac | CC, Online Bank Payment, Boleto, Western Union, Online Transfer, Paypal, Applepay, L/C, D/P | Alipay, PayPal, and JPMorgan for US credit card transactions |

# DH Gate

| DH Gate - Defendant # | Seller Name | Seller Storefront URL | Seller Location | Product URL | Product Title | Product Cateogry | Price | Screenshot of Product Purchase Page | Screenshot of Shipment to Illinois | Accepted Payments | Payment Processor(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | backpackboyzhome | https://www.dhgate.com/store/21771946?dspm=pcen.pd.logostore.1.fCTeanc61pRhBF45gLNE&resource_id= | China | https://www.dhgate.com/product/texas-chainsaw-massacre-leatherface-masks/760497401.html?d1_page_num=1&dspm=pcen.sp.list.9.GTpFZwk1kVQgolVbPW63&resource_id=760497401&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-7-1;searl|4269246412:9 | Texas Chainsaw Massacre Leatherface Masks Latex Scary Movie Halloween Cosplay Costume Party Event Props Toys Carnival Mask 201026 Drop Deliv | Clothing | 5.43 | https://gyazo.com/b2721c0258213011be832ebbab94ef87 | https://gyazo.com/0f787a1c21e7945e483c903e2cb9051e | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 2 | bmw2 | https://www.dhgate.com/store/20057924?dspm=pcen.pd.logostore.1.vJkn1CX1DDI4omPPBuMN&resource_id= | China | https://www.dhgate.com/product/costume-accessories-halloween-mask-texas/750041175.html?d1_page_num=1&dspm=pcen.sp.list.14.GTpFZwk1kVQgolVbPW63&resource_id=750041175&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-12-1;searl|4269246412:14 | Costume Accessories Halloween Mask Texas Chainsaw Massacre Masks Mascaras De Latex Realista Horror Scary Masque Party Cosplay Mascara Blood | Clothing | 37.31 | https://gyazo.com/371e593f56a1629a87c319f552d1b764 | https://gyazo.com/4bc95837c70b57e089f80e4b08586926 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 3 | boromir88 Store | https://www.dhgate.com/store/21694804?dspm=pcen.pd.soldby.store.edP7TxTWs3yRcJ5Rzc8S&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/sweater-hoodie-fleeces-texas-chainsaw-maniac/725329551.html?d1_page_num=1&dspm=pcen.sp.list.23.PIBhCkg8itbdTqKVbWSw&resource_id=725329551&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-21-1;searl|894703417229418508#s1-21-1;searl|0275073014:23 | Sweater Hoodie Fleeces Texas Chainsaw maniac limited print loose Street hip hop Pullover Hooded man | Clothing | 84.48 | https://gyazo.com/b0d420213c382b4df98e216239ad22d7 | https://gyazo.com/f4f65b65302ed90c7d76ec89aa54069f | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 4 | catherine08 | https://www.dhgate.com/store/21622597?dspm=pcen.pd.logostore.1.bDQmxrDINONeLCgrMbrw&resource_id= | China | https://www.dhgate.com/product/scary-movie-new-the-texas-chainsaw-massacre/719453855.html?d1_page_num=1&dspm=pcen.sp.list.15.GTpFZwk1kVQgolVbPW63&resource_id=719453855&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-13-1;searl|4269246412:15 | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys Q0806 | Clothing | 19.84 | https://gyazo.com/b1c21e4c513dc3a08fc13a13371697ce | https://gyazo.com/a973decc21e4c4a4068d38b4d660f548 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 5 | clothing_supplier Store | https://www.dhgate.com/store/21783636?dspm=pcen.pd.soldby.store.VyRTJOpfKlxl7FeSZWQ1&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-casual-shirts-jiangxin-wacko-maria/762288183.html?d1_page_num=1&dspm=pcen.sp.list.2.PIBhCkg8itbdTqKVbWSw&resource_id=762288183&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-1-1;searl|0275073014:2 | Men's Casual Shirts Jiangxin wacko Maria 22ss Texas Chainsaw demon man short sleeve Hawaiian Print Shirt | Clothing | 60.87 | https://gyazo.com/bad9d9e38a1edd35926c506a1988908b | https://gyazo.com/4e914c1de0fab011054a41320353ccd | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |

# DH Gate

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6 | cui1dhgates Store | https://www.dhgate.com/store/21667282?dspm=pcen.pd.soldby.store.3wXMzLGtwofyNZ1bK4ep&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/t-shirt-top-v-19ss-texas-chainsaw-maniac/721207963.html?d1_page_num=1&dspm=pcen.sp.list.6.PlBhCkg8itbdTqKVbWSw&resource_id=721207963&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.&skuid=887603100439437315#s1-5-1;searl|0275073014:6 | T shirt Top V 19ss Texas Chainsaw maniac limited T-shirt summer loose casual couple short sleeve | Clothing | 99.37 | https://gyazo.com/20820b72cb58405ad4d32605835d67f6 | https://gyazo.com/9515f92dd16477ad3642eff566f28951 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 7 | dafu04 | https://www.dhgate.com/store/21709881?dspm=pcen.pd.logostore.1.VWrCvp2s03h1ScXLZ5RW&resource_id= | China | https://www.dhgate.com/product/horror-bishoujo-statue-the-texas-chainsaw/725250841.html?d1_page_num=1&dspm=pcen.sp.list.11.GTpFZwk1kVQgolVbPW63&resource_id=725250841&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-9-1;searl|4269246412:11 | Horror Bishoujo Statue The Texas Chainsaw Massacre Leatherface PVC Figure Model Toy Collection Doll H0831 | Toys | 47.22 | https://gyazo.com/652d8058ad7da8829687d592ec820d7 | https://gyazo.com/e68742066549295b7b3be8d0fc93908 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 8 | fafafa2021 Store | https://www.dhgate.com/store/21631033?dspm=pcen.pd.soldby.store.xSgXyUg2ugTdmemqGaUw&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-wholesale-hooded-sweater-coat-texas/638090158.html?d1_page_num=1&dspm=pcen.sp.list.25.PlBhCkg8itbdTqKVbWSw&resource_id=638090158&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-23-1;searl|0275073014:25 | Men's wholesale hooded sweater coat Texas Chainsaw Madman PrintSweatshirt Long Sleeve Sweater Pullover Hoodie | Clothing | 101.87 | https://gyazo.com/c127bdcd72c16d5069a40a274c5b71c | https://gyazo.com/d61df66e0a022165c9b4e27d0c3e74f1 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 9 | Gmon1987 | https://www.dhgate.com/store/20946666?dspm=pcen.pd.soldby.store.6ZE2qO99xDAlQpNywe7B&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/the-texas-chainsaw-massacre-leatherface-masks/451953968.html?d1_page_num=1&dspm=pcen.sp.list.4.GTpFZwk1kVQgolVbPW63&resource_id=451953968&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-3-1;searl|4269246412:4&countryId=US&shipType=China%20Post%20Air%20Mail | The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | Clothing | 29.71 | https://gyazo.com/e1fd6abb4b4f5b0d5aeef8db9115665f | https://gyazo.com/aff000fc386a3088d2c1047f38eb6648 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 10 | hoodies8899 Store | https://www.dhgate.com/store/21708810?dspm=pcen.pd.soldby.store.EBiz2cHcdgVbHl9u9TU3&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/horror-movie-texas-chainsaw-quot-sweatshirt/727599491.html?d1_page_num=1&dspm=pcen.sp.list.2.PlBhCkg8itbdTqKVbWSw&resource_id=727599491&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-22-1;searl|0275073014:24 | Horror Movie Texas Chainsaw "sweatshirt and Sweatshirt Yamamura Zhenzi Wool Hoodie Men's Sportswear Fashion Casual Autumn | Clothing | 50.03 | https://gyazo.com/acfe44c4ac3de00357414f6450588ae8 | https://gyazo.com/6fd2f351e76a30b6afb1d38cd1e3fbdb | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 11 | huiya01 | https://www.dhgate.com/store/21771704?dspm=pcen.pd.logostore.1.TGy9gpDV6IlhKxruzDHsF&resource_id= | China | https://www.dhgate.com/product/huiya01-leatherface-classic-terror-texas/762375664.html?d1_page_num=1&dspm=pcen.sp.list.19.GTpFZwk1kVQgolVbPW63&resource_id=762375664&scm_id=search.LIST..@..1T|3|0|bcfm|7_2|ER-B|newes|7_2.#s1-17-1;searl|4269246412:19 | huiya01 Leatherface Classic Terror Texas Movie The Texas Chainsaw Massacre Leather Action Figure NECA Figure 40th Anniversary Ultimate T Q0722 | Toys | 32.51 | https://gyazo.com/71548a629a5ecab58941080f98a1bac2 | https://gyazo.com/447508447d99a7beec9a68321781a9eb | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |

# DH Gate

| 12 | luckysdhgate Store | https://www.dhgate.com/store/21606924?dspm=pcen.pd.soldby.store.FG6SZ8MigvHbzk1qTFUc&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/brand-designer-v-lone-hoodie-and-sweatshirts/762536606.html?d1_page_num=1&dspm=pcen.sp.list.13.PlBhCkg8itbdTqKVbWSw&resource_id=762536606&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-11-1;searl|0275073014:13 | Brand Designer V Lone Hoodie and Sweatshirts Coats Texas Chainsaw maniac limited print loose Street hip hop Pullover Hooded Jacket WI1I | Clothing | 124.22 | https://gyazo.com/9d41783c89ecffc08dd57a545f5f6336 | https://gyazo.com/bbb451b02e7fe1c33336c0d91cac27b6 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |
| 13 | madmellow Store | https://www.dhgate.com/store/21634467?dspm=pcen.pd.soldby.store.uU0FMTuOF6gG5Uou9Lco&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-t-shirts-texas-chainsaw-massacre-inspired/744026602.html?d1_page_num=1&dspm=pcen.sp.list.18.PlBhCkg8itbdTqKVbWSw&resource_id=744026602&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-16-1;searl|0275073014:18 | Men's T-Shirts Texas Chainsaw Massacre Inspired T-Shirt - Choice Of Colours Men T Shirt | Clothing | 17.08 | https://gyazo.com/a3b319905c32528caeceeefa50d8b83 | https://gyazo.com/f40d0b5486148f23ab8075e82eafc0e0 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |
| 14 | musuo09 | https://www.dhgate.com/store/21608176?dspm=pcen.pd.logostore.1.BkG7ghyVpx1J4b5SlwAT&resource_id= | China | https://www.dhgate.com/product/the-texas-chainsaw-massacre-leatherface-masks/718845707.html?d1_page_num=1&dspm=pcen.sp.list.16.GTpFZwk1kVQgolVbPW63&resource_id=718845707&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-14-1;searl|4269246412:16 | The Texas Chainsaw Massacre Leatherface Masks Scary Cosplay Halloween Costume Props High Quality Latex Mask X0803 | Clothing | 19.31 | https://gyazo.com/9be2619ed4eca2d86d8b2c05f0947114 | https://gyazo.com/42d8086dc29a58daaf079b668c7b8a4f | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |
| 15 | New Hot Jewelry | https://www.dhgate.com/store/20061460?dspm=pcen.pd.logostore.1.GvsmPZo9GOUVokp5lroh&resource_id= | China | https://www.dhgate.com/product/the-texas-chainsaw-massacre-leatherface-masks/726837293.html?d1_page_num=1&dspm=pcen.sp.list.10.GTpFZwk1kVQgolVbPW63&resource_id=726837293&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-8-1;searl|4269246412:10 | The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | Clothing | 36.6 | https://gyazo.com/ec940f00c6cb8a5233250afb1dbfe98f | https://gyazo.com/175ed734c21aa46db69ba8c7c7e3d86 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |
| 16 | nugetsshoes | https://www.dhgate.com/store/21695265?dspm=pcen.pd.logostore.1.LiWkAws0xtOAqJIdUR5e&resource_id= | China | https://www.dhgate.com/product/anime-the-texas-chainsaw-massacre-leatherface/752522488.html?d1_page_num=1&dspm=pcen.sp.list.6.GTpFZwk1kVQgolVbPW63&resource_id=752522488&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-5-1;searl|4269246412:6 | Anime The Texas Chainsaw Massacre Leatherface Ver. Horror Bishoujo Statue Girls PVC 1/7 Action Figures Toys 20cm 1112 | Toys | 69.95 | https://gyazo.com/7d99bfd6d09e3c482748c80d034c1011 | https://gyazo.com/682048ee59b46e97226b67246800b4c4 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |
| 17 | qiu02 | https://www.dhgate.com/store/19992149?dspm=pcen.pd.logostore.1.Bey32VUmP8kmTGxwhBsz&resource_id= | China | https://www.dhgate.com/product/hillbilly-unisex-clothing-texas-chainsaw/477829628.html?d1_page_num=1&dspm=pcen.sp.list.12.GTpFZwk1kVQgolVbPW63&resource_id=477829628&scm_id=search.LIST..@.1T|3|0|bcfm|7_2|ER-B|news|7_2.#s1-10-1;searl|4269246412:12 | Hillbilly Unisex Clothing Texas Chainsaw Massacre T Shirt Leatherface Horror Slasher Movie 70s Graphic Tee All Sizes Tops Tees Y19072001 | Clothing | 9.63 | https://gyazo.com/c385859d1383071baa682475417967d6 | https://gyazo.com/12ba96a87cd133d421be8b2984f5ac92 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer | |

# DH Gate

| 18 | rapperalanwalker | https://www.dhgate.com/store/21202156?dspm=pcen.pd.logostore.1.KD53VrxT95SxCDVK6Tcr&resource_id= | China | https://www.dhgate.com/product/texas-chainsaw-massacre-halloween-designer/488731564.html?d1_page_num=1&dspm=pcen.sp.list.8.GTpFZwk1kVQgolVbPW63&resource_id=488731564&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-6-1;searl|4269246412:8 | Texas Chainsaw Massacre Halloween Designer Mask Scary Style Homme Clothing Movies Sarts Women Festival Casual Apparel | Clothing | 21.87 | https://gyazo.com/f9d2bd75d6ef6130f63854b7e4b114e0 | https://gyazo.com/10af9890ea69388f272967753d5e3fc6 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 19 | Sogga | https://www.dhgate.com/store/20717225?dspm=pcen.pd.soldby.store.osi5yS5ypIQL8nJiRZJ2&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-t-shirts-t-shirts-male-low-price-steampunk/759240871.html?dspm=pcen.st.products.1.QKbBhGB7T7l4CpW2ARTK&resource_id=759240871&scm_id=search.SPRO..@.1|2|0|unrerank|newes.#st1-0-1|2|0|unrerank|newes;stprod|418847124 | Men's T-Shirts T Shirts Male Low Price Steampunk Fashion 2022 Texas Chainsaw Massacre O-Neck Short-Sleeve Tees For Men | Clothing | 16.7 | https://gyazo.com/1d3de31ec34abc6763e070a0172cb07e | https://gyazo.com/6dacb130c7ffd0734c649c2e2fc73577 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 20 | vogueapparelStore | https://www.dhgate.com/store/20917243?dspm=pcen.pd.soldby.store.WCre2ixqf1omgwPR28tN&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-t-shirts-sawyer-family-barbecue-texas/739597441.html?d1_page_num=1&dspm=pcen.sp.list.5.PIBhCkg8itbdTqKVbWSw&resource_id=739597441&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-4-1;searl|0275073014:5 | Men's T-Shirts Sawyer Family Barbecue Texas T-Shirt - Chainsaw Massacre Bbq Horror Halloween It 2021 Short Sleeve O Neck | Clothing | 27.4 | https://gyazo.com/c2e69d2ed6045d96f0fa417b80dcae11 | https://gyazo.com/3c4251533ef5f8b4bafa56aec55667b6 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |
| 21 | zifenmi Store | https://www.dhgate.com/store/21635276?dspm=pcen.pd.soldby.store.hJmAovvdqbfeNgXOFuSs&resource_id=#pd-sellerinfo-storename | China | https://www.dhgate.com/product/men-s-t-shirts-t-shirt-texas-chainsaw-massacre/757949095.html?d1_page_num=1&dspm=pcen.sp.list.9.PIBhCkg8itbdTqKVbWSw&resource_id=757949095&scm_id=search.LIST..@.1T|3|0|bcfm|7_2.#s1-7-1;searl|0275073014:9 | Men's T-Shirts T-Shirt Texas Chainsaw Massacre Maglietta Film Horror Non Aprite Quella Porta Cotton Tee Shirt Personality Custom | Clothing | 15.52 | https://gyazo.com/c06c30f2e4b11ed2bf92ee2b1c5b1a6a | https://gyazo.com/59336aa6ac1abd06666e366dd8f9cf52 | Visa, MasterCard, American Express, PayPal, Wire Transfer, Western Union | PayPal, Wire Transfer |

# AliExpress

| AliExpress - Defendant # | Seller Name | Business License/ Information | Seller Location | Seller Url / Website | Product URL | Product Title | Product Price USD | Screenshot of Product Purchase Page | Screenshot of Shipment to Illinois | Accepted Payments | Payment Processor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A+Dropshopping Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=5881690&spm=a2g0o.store_pc_home.pcShopHead_1252147572.0 | China | https://www.aliexpress.com/store/1101499866 | https://www.aliexpress.com/item/1005003401162257.html | Horror Conuring Annabelle Bracelet Devils Rejects Texas Chainsaw Massacre Bangles Bracelets Women Men Jewelry Accessories | 1.72 | https://gyazo.com/17d63496d2301e674fff3a5e39baf86b | https://gyazo.com/da1ff6553b34ef428f5cb57916a39cf6 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 2 | AliExpressNO.6 Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=911710277&spm=a2g0o.store_pc_home.pcShopHead_6000661258734.0 | China | https://www.aliexpress.com/store/911710277 | https://www.aliexpress.com/item/1005003107589617.html | The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys Party Latex mask | 15.59 | https://gyazo.com/78497a86ada740f953921a2ffebf6a1f | https://gyazo.com/8ace7755a3bc9025da59393a5de0b4d6 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 3 | Angelbaby Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=3996027&spm=a2g0o.store_pc_home.pcShopHead_6582156.0 | China | https://www.aliexpress.com/store/3996027 | https://www.aliexpress.com/item/32888915480.html | Children The Massacre Machine Print T shirt Kids Summer Short Sleeve Tops Boys and Girls Funny T-shirt,HKP016 | 7.6 | https://gyazo.com/b60069df2c355ee9dd2aef247e7cf17 | https://gyazo.com/6dd2c75b0fcb1bfb12301a6212945c76 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 4 | Anime Element Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=1102023186&spm=a2g0o.store_pc_home.pcShopHead_2001826822515.0 | China | https://www.aliexpress.com/store/1102021038 | https://www.aliexpress.com/item/1005004081274007.html | Texas Chainsaw Massacre Leatherface Masks Latex Scary Movie Halloween Cosplay Costume Party Event Props Toys Carnival Mask New | 20.73 | https://gyazo.com/0e91e4f37fc16aac2807ce34fd188bf2 | https://gyazo.com/e4171186cf95ea67ea51171843c929d38 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 5 | ART-876 Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=4987010&spm=a2g0o.store_pc_home.pcShopHead_41466104.0 | China | https://www.aliexpress.com/store/4987010 | https://www.aliexpress.com/item/1005002652712065.html | THE TEXAS CHAINSAW MASSACRE Movie SILK POSTER Decorative painting 24x36inch | 3.58 | https://gyazo.com/c907dfba320a8a2621f4105f24ac1535 | https://gyazo.com/567b9fa8ee709dd8bb64c996476b1c1a | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 6 | Audemars Store | https://sellerjoin.aliexpress.com/showcredential.htm?storeNum=911779034&spm=a2g0o.store_pc_home.pcShopHead_6000712696097.0 | China | https://www.aliexpress.com/store/911779034 | https://www.aliexpress.com/item/1005002390008733.html | House Sawyer-Style 1 Hoodie Long Sleeve Got Sawyer House Sawyer Leatherface Texas Chainsaw Massacre Texas Chainsaw | 15.92 | https://gyazo.com/c0d06b364a652318330c6d48d15bc181 | https://gyazo.com/d372592b29e1a66aeb51bafc85b5985d | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 7 | Baa Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5705121&spm=a2g0o.store_pc_home.pcShopHead_942391572.0 | China | https://www.aliexpress.com/store/5705121 | https://www.aliexpress.com/item/4000873668513.html | Leatherface killer enamel pin The texas chainsaw massacre Horror brooch | 1.6 | https://gyazo.com/5203ea19e1acf3002fa42b6a1fea0495 | https://gyazo.com/b5e75a279465d4ad2c960dfff8afbff3 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 8 | Baby Dream World Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5881904&spm=a2g0o.store_pc_home.pcShopHead_10000230674 89.0 | China | https://www.aliexpress.com/store/1101502335 | https://www.aliexpress.com/item/10000354520271.html | Boys Girls The Massacre Machine Cartoon T shirt Kids Horror Movie Killer Jason Funny Clothes Children Tops Baby T-shirt | 5.38 | https://gyazo.com/8f683ffaa2322fbc99eeef061b2823be | https://gyazo.com/d13fc7b75910288cc599b78d569733db | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 9 | baby teeclub Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5051019&spm=a2g0o.store_pc_home.pcShopHead_10000021819 92.0 | China | https://www.aliexpress.com/store/5051019 | https://www.aliexpress.com/item/4000498060399.html | The Massacre Machine Horror Killer Sweatshirts Children Hooded Hoodies Baby Cool Pullover Tops Girls Boys Autumn Clothes,KMT016 | 11.88 | https://gyazo.com/5e73fbbc3bc9c074e7e5436ec81b7e88 | https://gyazo.com/37c8611a548f21716211bd586edadfb6 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 10 | boutique women's costume Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91125371&spm=a2g0o.store_pc_home.pcShopHead_6000454175027.0 | China | https://www.aliexpress.com/store/1101590853 | https://www.aliexpress.com/item/1005001960158683.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 20.15 | https://gyazo.com/fde013958ed795c222d68bf3d92d84b9 | https://gyazo.com/8f99906789f9df9e3ec749be3426be3f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 11 | bptczmy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91218493&spm=a2g0o.store_pc_home.pcShopHead_6001437610605.0 | China | https://www.aliexpress.com/store/912184993 | https://www.aliexpress.com/item/1005002990473641.html | Create Your Own Shirt Design O Neck Short Sleeve Texas Chainsaw Massacre Dont Now Fitted Jersey Tee Shirts T Shirts For Men | 11.02 | https://gyazo.com/83ed5c281b5089b2b1b735e99bd3fb92 | https://gyazo.com/6ab76f41b21ddaf2d1c328a5f46c7ab6 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 12 | BruceG Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5439135&spm=a2g0o.store_pc_home.pcShopHead_561405291.0 | China | https://www.aliexpress.com/store/1101455961 | https://www.aliexpress.com/item/4001145139721.html | Enamel Pin Horror Movie Texas Chainsaw Massacre Badges Pins Brooches for Women Men Lapel pin Creative Gift backpack bags badge | 0.78 | https://gyazo.com/89370fc7ce91a9911a02126e0cc04b8d | https://gyazo.com/5339c4f4025eb6cd7599f670e363bbd4 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 13 | CB-3DCUSTOM Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912621427&spm=a2g0o.store_pc_home.pcShopHead_600192548614.0 | China | https://www.aliexpress.com/store/912621427 | https://www.aliexpress.com/item/1005003667189780.html | Texas Chainsaw Massacre Leatherface Casual Cloth 3D Print High Top Canvas Shoes Men Women Lightweight Breathable Sneakers | 24.76 | https://gyazo.com/d93fa1f82533e4d61df988217d39276d | https://gyazo.com/67938cabfc9771ebd4b68d9f4717dc2e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 14 | CHAMPRINT Office-Supplies Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911045050&spm=a2g0o.store_pc_home.pcShopHead_600028790 4095.0 | China | https://www.aliexpress.com/store/911045050 | https://www.aliexpress.com/item/1005002901111552.html | The Massacre Machine Horror Friend Chucky Funny Mouse Pad Waterproof Soft Mat Rubber Office Home Deco Mat | 2.14 | https://gyazo.com/2b6b10cbee2b457c043566dd0059e930 | https://gyazo.com/a4b944284624668 7fea765149969f4b5 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 15 | CHAMPRINT T-shirts Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912025284&spm=a2g0o.store_pc_home.pcShopHead_600097351 6422.0 | China | https://www.aliexpress.com/store/912025284 | https://www.aliexpress.com/item/1005003707956951.html | The Massacre Machine Horror Chucky Michael Bonnet Hats Knitted Hat Hip Hop Outdoor Skullies Beanies Hats Unisex Dual-use Caps | 3.18 | https://gyazo.com/2a6e6dff3d5e9ed20509cc0cbb1ce8e6 | https://gyazo.com/be3a9bc9a8f82ed67bfe2629e40678a1 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 16 | Children Clothes 3D HD Print Factory Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4693138&spm=a2g0o.store_pc_home.pcShopHead_15806414.0 | China | https://ko.aliexpress.com/store/4693138 | https://www.aliexpress.com/item/1005001478929744.html | Leatherface 3D ì¸î‡„ ì•˜ë¼ë¼ì¿ streetwear T ì…ˆ¸ì¸ì—ê°' í¸ˆ'ë€ˆ'ì¸ ì—¬ì¸ì± í³ë¼ì—¼ ë°°ì¶†Œë'¤ ì½ì½ì›ëˆ¸ë—ì°ë ˆ íˆ ì•ëœ ì ëœ í¤ì€¤í€¼-2 | 8.92 | https://gyazo.com/545bb5649d2e1ebcc1650ec777f1f7cf | https://gyazo.com/dfca801b9327ee9933f3f917e800d5b0 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 17 | CNtoys Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5972152&spm=a2g0o.store_pc_home.pcShopHead_1334587345.0 | China | https://www.aliexpress.com/store/1101514040 | https://www.aliexpress.com/item/1005001406987045.html | NECA Figure Leatherface Figure 40th Anniversary Ultimate Classic Terror The Texas Chainsaw Massacre Leatherface Action Figure | 20.25 | https://gyazo.com/1f7cd800376811345e02edd49ff804f3 | https://gyazo.com/7c465b1997f26aabfb134bba20cc9b59 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 18 | Cosplay Mask Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=900098003&spm=a2g0o.store_pc_home.pcShopHead_8776269.0 | China | https://www.aliexpress.com/store/900098003 | https://www.aliexpress.com/item/1005002777531298.html | The Texas Chainsaw Massacre Leatherface Masks Scary Cosplay Halloween Costume Props High Quality Latex Mask | 20.24 | https://gyazo.com/03b9c8f7eb741265a3f19b9732c4bd52 | https://gyazo.com/7d43c350ff6b69f8bed545a756381132 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 19 | Cotton T shirt 440 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100012100&spm=a2g0o.store_pc_home.pcShopHead_20013989 66026.0 | China | https://www.aliexpress.com/store/1100 012100 | https://www.aliexpress.com/item/1005 003621501055.html | New Texas Chainsaw Massacre Men&#39;s Illustration Slim Fit T-shirt X-Large White Short Sleeve T Shirt Cotton T Shirts Top Tee | 9.23 | https://gyazo.com/cba78c2c4b4823f7e1292 cafe5bd345b | https://gyazo.com/9de2d9fe11aa9bb240f2a a7ebea9bd8f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 20 | Cotton T shirt 517 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5570023&spm=a2g0o.store_pc_home.pcShopHead_684044390.0 | China | https://www.aliexpress.com/store/5570 023 | https://www.aliexpress.com/item/1005 003970290829.html | Authentic TEXAS CHAINSAW MASSACRE Illustration Slim Fit S-3XL NEW Unisex Fashion Baseball cap | 4.95 | https://gyazo.com/1eebbdd3bdfdb9a3268ef ef48fb584ef | https://gyazo.com/510f4e9133ed9e469634e d4f20532316 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 21 | cp0fun Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3618032&spm=a2g0o.store_pc_home.pcShopHead_693242.0 | China | https://www.aliexpress.com/store/3618 032 | https://www.aliexpress.com/item/1005 003648287612.html | Horror Bishojo Dance Leatherface Texas Chainsaw Massacre Collection Figure Figurine Model Statue | 16.37 | https://gyazo.com/93555da5e41c4dc17186f d22415898a6 | https://gyazo.com/ce5b0f7640a9cc4e005a6 2c4a2e07098 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 22 | daideshipin Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91234 3947&spm=a2g0o.store_pc_home.pcShopHead_600192308 6605.0 | China | https://www.aliexpress.com/store/9123 43947 | https://www.aliexpress.com/item/1005 003416817812.html | Horror Killer Leatherface Slasher Chainsaw Massacre Enamel Brooch Pin Lapel Pins Brooches Badges Exquisite Jewelry Accessories | 2.68 | https://gyazo.com/a8cb42f20c9a4e510334e ebfe8856273 | https://gyazo.com/816b15757b5bc45b4388f 9d4af6d479a | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 23 | Deoxystoy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3623031&spm=a2g0o.store_pc_home.pcShopHead_6508800.0 | China | https://www.aliexpress.com/store/3623 031 | https://www.aliexpress.com/item/1005 003651143722.html | Leatherface Texas Chainsaw Massacre Dance Bishoujo Statue | 16.09 | https://gyazo.com/24e7816061237cec8f160 66ef4eec15a | https://gyazo.com/f43d9433cb4916814778 59fa437b36cd | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 24 | Design Your T-Shirts Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5605317&spm=a2g0o.store_pc_home.pcShopHead_845929117.0 | China | https://www.aliexpress.com/store/5605 317 | https://www.aliexpress.com/item/1005 004133874066.html | The Texas Chainsaw Massacre Leatherface - Metal In Your Face Tour Oversized T-Shirt Custom Women Clothes 100% Cotton Tops Tee | 15.64 | https://gyazo.com/cdce88ee8441e36ee3f23 435a7316edc | https://gyazo.com/bdabdfecbcbd711d942b4 9bd12138d9e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 25 | Drop Shipping Figures Toy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5593020&spm=a2g0o.store_pc_home.pcShopHead_738581296.0 | China | https://www.aliexpress.com/store/5593020 | https://www.aliexpress.com/item/4000772210291.html | Leatherface Classic Terror Texas Movie The Texas Chainsaw Massacre Leather Action Figure NECA Figure 40th Anniversary Ultimate T | 19.4 | https://gyazo.com/9e8951e1f3278eaf0808e1771c44dd09 | https://gyazo.com/388a17d31457d7d4533f5801504fd60 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 26 | drsage77 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911771226&spm=a2g0o.store_pc_home.pcShopHead_600072071\0643.0 | China | https://www.aliexpress.com/store/911771226 | https://www.aliexpress.com/item/1005004181887449.html | Texas Chainsaw Massacre Meat The Sawyers Men T-Shirt Men&#39;s Clothes Tee Shirt Men Men&#39;s Shirts Men T-Shirt Clothing Tops Tshirt | 13.11 | https://gyazo.com/fdcc25686ce5ecdc30809c8511f02675 | https://gyazo.com/9e403031c616b909e7a3d2ea7d2dfb56 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 27 | earlfamily A7 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5707041&spm=a2g0o.store_pc_home.pcShopHead_927510668.0 | China | https://www.aliexpress.com/store/1101381161 | https://www.aliexpress.com/item/1005003957328425.html | EARLFAMILY 13cm x 10.3cm for LEATHERFACE Car Stickers Waterproof Cartoon Occlusion Scratch-Proof Bumper Windshield VAN Decals | 1.55 | https://gyazo.com/d739af6dc41f856cd4f2858e7e607fc9 | https://gyazo.com/fbe3bbd95a102ab901672ce6fab2b5b8 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 28 | Eudemoniadz Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4199026&spm=a2g0o.store_pc_home.pcShopHead_6589007.0 | China | https://www.aliexpress.com/store/4199026 | https://www.aliexpress.com/item/1005003563441993.html | The Texas Chainsaw Massacr Poster Metal Plaque Pub Mural Customize Wall Decor Tin Sign Poster | 3.89 | https://gyazo.com/ead584a201f6cf3c9fa3302e96e62238 | https://gyazo.com/7eeb6a11bbc261de9b22467c0947d88b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 29 | EVOCUST Official Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1959869&spm=a2g0o.store_pc_home.pcShopHead_12338209.0 | China | https://www.aliexpress.com/store/1101167301 | https://www.aliexpress.com/item/3290111797975.html | Freddy Leatherface Jason Pinhead Michael Myers Chucky Summer print T-shirt Cotton Men T shirt New women TEE | 10.49 | https://gyazo.com/d22319a0621024c62a5c977ed70eca3f | https://gyazo.com/4e4ef533c79186aedaa607e84b3fcef8 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 30 | faham80 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9117672279&spm=a2g0o.store_pc_home.pcShopHead_600071564479.0 | China | https://nl.aliexpress.com/store/911767279 | https://www.aliexpress.com/item/1005004194625891.html | Leatherface Vs Tieners Door Vp02 Cap Zomer Vissen Mannen Winter Hoed Man Cap Vrouw Baret Trucker Cap Muts cap Mannelijke Strand | 6.79 | https://gyazo.com/f7a535112804367146cd0b38a9c43842 | https://gyazo.com/424e907f4fa74825b6164a46b8a316b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 31 | Feleph Bulk Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9108 3013&spm=a2g0o.store_pc_home.pcShopHead_600021946 3706.0 | China | https://www.aliexpress.com/store/9108 34013 | https://www.aliexpress.com/item/1005 003904938670.html | Feleph Single Halloween Horror Movie Figure Leatherface Eric Draven Hannibal Freedy Jeepers Creepers Building Blocks Toys Child | 1.28 | https://gyazo.com/6f2 877f743ce324562633 4ae76e684ed | https://gyazo.com/493 835cbb460059ceef2a da1f1aabba1 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | feng wind TOY Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=23341 82&spm=a2g0o.store_pc_home.pcShopHead_44961547.0 | China | https://www.aliexpress.com/store/2334 182 | https://www.aliexpress.com/item/1005 003158968508.html | 19cm Sexy Girl&#39;s Edition The Texas Chainsaw Massacre Leatherface Horror Bishoujo Statue | 18.83 | https://gyazo.com/1dc a5b5d68ca2fb9568e4 e58efaa20e0 | https://gyazo.com/f86 8540ebd1d2ab2ebd6 5e67c15c80fb | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 33 | FengTeng Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=51400 50&spm=a2g0o.store_pc_home.pcShopHead_285215012.0 | China | https://ko.aliexpress.com/store/514005 0 | https://www.aliexpress.com/item/4000 188410875.html | Leatherface í…í,¬iŠ¤ ì „ê‚° í†± ëŒ€ë••™ì‚´ í•€ | 1.6 | https://gyazo.com/171 6e92774e07e43af345 25644f9c5c4 | https://gyazo.com/7cb 0df3521489dda52470 43b7b276b75 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 34 | FmPrinted Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91165 5094&spm=a2g0o.store_pc_home.pcShopHead_600063197 6400.0 | China | https://www.aliexpress.com/store/1101 666541 | https://www.aliexpress.com/item/1005 004226202816.html | Authentic Texas Chainsaw Massacre Hats For Men Cap Male Hip Hop Men&#39;s Berets Baseball Cap Russian Hat Cap For Men Men&#39;s Berets | 6.79 | https://gyazo.com/242 37a8ef6042eafa0274 94bf1e4dc49 | https://gyazo.com/0a0 8cd6bc5899e781245 9711caffa651 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 35 | Frederick Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91188 2187&spm=a2g0o.store_pc_home.pcShopHead_600082441 3120.0 | China | https://www.aliexpress.com/store/9118 82187 | https://www.aliexpress.com/item/1005 002634748830.html | The Massacre Machine Horror Funny Inspired Movie graphic t shirts White Short Sleeve T-shirt Summer Men&#39;s clothing | 2.13 | https://gyazo.com/702 a97050fdbb149a4dad 1be4517bca4 | https://gyazo.com/99f e6fe12b983f5d0f3d7b c8577631a7 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 36 | Funny Shirt Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=39960 24&spm=a2g0o.store_pc_home.pcShopHead_6578183.0 | China | https://www.aliexpress.com/store/3996 024 | https://www.aliexpress.com/item/4001 007151228.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 16.79 | https://gyazo.com/8ef 61191458566d369d7 951cf9a397e8 | https://gyazo.com/be0 a230d6a2e5378cb2b 32a3e71ba55c | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 37 | FunnyMoster Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=433038&spm=a2g0o.store_pc_home.pcShopHead_6108362.0 | China | https://www.aliexpress.com/store/433038 | https://www.aliexpress.com/item/1005003649164434.html | Texas Chainsaw Massacre Dance Leatherface Horror Bishojo 1/7 Statue | 16.28 | https://gyazo.com/4da18eee82f431f7a7a38054eddacb27 | https://gyazo.com/9731b1e840e2d81157252 1a0b47b58b4e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 38 | Funnyzone Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3629029&spm=a2g0o.store_pc_home.pcShopHead_12322306.0 | China | https://www.aliexpress.com/store/3629029 | https://www.aliexpress.com/item/1005003651470008.html | Horror Bishojo Statue Dance Leatherface Texas Chainsaw Massacre Collection Figure PVC Model Figurals | 15.97 | https://gyazo.com/1eb6c1f8fd7e825a80067beed7f3e202 | https://gyazo.com/6f4c6221376043a57609d17e49b3b683 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 39 | Future Knights Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4037105&spm=a2g0o.store_pc_home.pcShopHead_10525700.0 | China | https://www.aliexpress.com/store/4037105 | https://www.aliexpress.com/item/4000480196052.html | Texas Chainsaw Massacre T-Shirt Leatherface Japanese Movie Poster New Authentic | 11.9 | https://gyazo.com/4aff6e92aac16bddf4d5b480e57fca75 | https://gyazo.com/d46c217821bfa43837cbc5af3b2f2c32 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 40 | Gamepad joystick Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5605002&spm=a2g0o.store_pc_home.pcShopHead_732857223.0 | China | https://www.aliexpress.com/store/1101369891 | https://www.aliexpress.com/item/1005004144506386.html | NECA Friday Jason Freddy Krueger Pennywise Michael Myers Figure Leatherface Chainsaw Massacre Leather Action Figure Model Toys | 19.79 | https://gyazo.com/4a669aea444c5a45543e30b0f6950950 | https://gyazo.com/1d1d89bcdebe8a48bcdd9960dad383d2 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 41 | GNHYLL Mask Factory Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3893003&spm=a2g0o.store_pc_home.pcShopHead_8143161.0 | China | https://www.aliexpress.com/store/3893003 | https://www.aliexpress.com/item/1005004165502295.html | Horror Halloween Mask Texas Chainsaw Massacre Masks Mascaras De Latex Realista Scary Masque Party Cosplay Mascara Bloody Mask | 28.37 | https://gyazo.com/969659f505b85509b1b65632765cfd85 | https://gyazo.com/c022e5effd9c4f54637b9d956ad35a9a | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 42 | Gogi Life Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9116003483&spm=a2g0o.store_pc_home.pcShopHead_600061505 0701.0 | China | https://www.aliexpress.com/store/9116003483 | https://www.aliexpress.com/item/1005002374816312.html | Texas Chainsaw Massacre Horror Movie Art Poster, Tobe Hooper Director Art Works Art Prints, Marilyn Burns Starring Movie Mural | 1.99 | https://gyazo.com/69142007cb7121a4dad672a06010eb55 | https://gyazo.com/3cb8a54ad345d310217e0a00c111ace0 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 43 | GUCHABEL Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911417326&spm=a2g0.store_pc_home.pcShopHead_600052194 8167.0 | China | https://www.aliexpress.com/store/9114 17326 | https://www.aliexpress.com/item/1005 003771810302.htm l | New NECA Figure 40th Anniversary Ultimate Leatherface Classic Terror Movie The Texas Chainsaw Leather Action Figure Toy | 13.99 | https://gyazo.com/5e6 963624b75e0750b95 c0ffb81a5aad | https://gyazo.com/dd8 f0510a0c27580a15f1 d85d1739889 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | H-Files Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=548400 09&spm=a2g0.store_pc_home.pcShopHead_603725015.0 | China | https://www.aliexpress.com/store/1101 459404 | https://www.aliexpress.com/item/4000 467536345.html | Leatherface killer enamel pin horror brooch Texas Chainsaw Massacre fans gift | 1.6 | https://gyazo.com/62d 0ab749a2e1a1d433c 479e1e6a106c | https://gyazo.com/ae1 f81fcbba34565d2d4a 528f8c29907 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 45 | Hansome poster Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912521480&spm=a2g0.store_pc_home.pcShopHead_600191628 0501.0 | China | https://www.aliexpress.com/store/9125 21480 | https://www.aliexpress.com/item/1005 003395607907.htm l | Texas Chainsaw Massacre Leatherface Poster Decorative Painting Canvas Wall Art Living Room Posters Bedroom Painting | 5.59 | https://gyazo.com/63b 9a57dbeb6c9b89548 c39fe501d08c | https://gyazo.com/121 833a559d4f601c5894 ffd93826535 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 46 | HD poster Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912496574&spm=a2g0.store_pc_home.pcShopHead_600193257 0884.0 | China | https://www.aliexpress.com/store/9124 96574 | https://www.aliexpress.com/item/1005 003365907515.htm l | Who Will Survive Texas ChainsawÂ Massacre Modern Poster Art Paintings on Canvas for Home Room Office Wall Decoration | 5.59 | https://gyazo.com/3cc 9123505a813d3e3e4f 3723e585c16 | https://gyazo.com/72a dcd314ca7f16f3f7af5 3f27cbb068 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 47 | HD PRINT Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912664830&spm=a2g0.store_pc_home.pcShopHead_600193098 0743.0 | China | https://www.aliexpress.com/store/9126 64830 | https://www.aliexpress.com/item/1005 003636122679.htm l | Texas Chainsaw Massacre 1974 Movie Canvas Art Poster and Wall Art Picture Print Modern Family bedroom Decor Posters | 9.32 | https://gyazo.com/8df c7060c97e2d29a7fa6 eb2b9e1cb64 | https://gyazo.com/d91 472b6fbb93cf542d05f 6e4f6f620a | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 48 | Heaven Costume Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912016624&spm=a2g0.store_pc_home.pcShopHead_600101150 6018.0 | China | https://www.aliexpress.com/store/9120 16624 | https://www.aliexpress.com/item/1005 002710269883.htm l | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 42.05 | https://gyazo.com/6bc 81caf5e090eb6380b8 1fb6bec4cdc | https://gyazo.com/251 677a15e818db7ccbb 9e4f0ba2487f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 49 | Hi Julyhouse Toy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=2397087&spm=a2g0o.store_pc_home.pcShopHead_11331402.0 | China | https://www.aliexpress.com/store/1101218817 | https://www.aliexpress.com/item/32721642024.html | NECA a dead-alive person The Texas Chainsaw Massacre 40 anniversary film Leatherface Mezco set model Action Figure | 37.39 | https://gyazo.com/cb9350abffec54400a14f0ecb9c9b046 | https://gyazo.com/0bef66239f00128fa8010d9ef0767d4b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 50 | High quality 37 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912647064&spm=a2g0o.store_pc_home.pcShopHead_6001946234183.0 | China | https://ar.aliexpress.com/store/912647064 | https://www.aliexpress.com/item/1005003559838707.html | Men t shirt Texas Chainsaw Massacre Meat The Sawyers Adult Tee Casua for 2020 Top Tee women | 10.98 | https://gyazo.com/85c0b489305c212e5d549b03c793e366 | https://gyazo.com/4a7a6541e774434652b09f852e3bd137 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 51 | HOTSIS Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911752731&spm=a2g0o.store_pc_home.pcShopHead_6000706646252.0 | China | https://www.aliexpress.com/store/911752731 | https://www.aliexpress.com/item/1005003016769139.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 21 | https://gyazo.com/45e571176fc3141da6359f50c0a70b64 | https://gyazo.com/ef63c93470413b894ca6b46d17f37392 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 52 | HPF229 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912598063&spm=a2g0o.store_pc_home.pcShopHead_6001922712733.0 | China | https://www.aliexpress.com/store/912598063 | https://www.aliexpress.com/item/1005003465025434.html | New 2017 Gilden T Shirt Texas Chainsaw Massacre Horror Movie Poster Design T Shirt Cool Summer Tops High Quality Casual Tee | 39.46 | https://gyazo.com/05e71e47e6981262d0327bacc2ff3c9c | https://gyazo.com/5116dd17c01d7f16b25c22e4161ee0f5 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 53 | HZthree Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912265859&spm=a2g0o.store_pc_home.pcShopHead_6001686292295.0 | China | https://www.aliexpress.com/store/912265859 | https://www.aliexpress.com/item/1005003504811321.htm | Summer mens High Quality tshirt Brand Clothing Texas Chainsaw Massacre Horror Movie funny tee-shirt for men streetwear t-shirts | 7.78 | https://gyazo.com/597a5edb800e7c33a76f762d04438ec2 | https://gyazo.com/02e751ff59a7dff2bc59a887cf42983e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 54 | Illroc Kmerch Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911755015&spm=a2g0o.store_pc_home.pcShopHead_6000685431234.0 | China | https://www.aliexpress.com/store/911755015 | https://www.aliexpress.com/item/1005004180966012.htm | Texas Chainsaw Massacre I Heart Tx Men&#39;s Summer Cap Summer Fishing Summer Fishing Cowgirl Brazil Cowboy Russian Hat Women Hat | 6.28 | https://gyazo.com/b012c421908ed723da81100f2e43b5aa | https://gyazo.com/c0876fdae30b39faaf80ad41080f72cb | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 55 | IRTBGFU Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=2901059&spm=a2g0o.store_pc_home.pcShopHead_6392333.0 | China | https://www.aliexpress.com/store/2901059 | https://www.aliexpress.com/item/1005003576214323.html | Anime Figure HORROR Bishoujo Statue Devils Sacrifice 1974 Leatherface PVC Action Figure Toy Game Statue Collectible Model Doll | 28.11 | https://gyazo.com/27bd581c316d5c2815f9f4b32b0e3587 | https://gyazo.com/e96b475aef4b9e5a0387fce122395d6e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 56 | JayZZ Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4481112&spm=a2g0o.store_pc_home.pcShopHead_35223284.0 | China | https://www.aliexpress.com/store/4481112 | https://www.aliexpress.com/item/3297 1832964.html | Kids Summer Short Sleeve Girls &amp; Boys T shirt Children The Massacre Machine Print T-shirt Casual Funny Baby Clothes,HKP016 | 3.92 | https://gyazo.com/cfe29584683f8d0bce824d5a868e8ad1 | https://gyazo.com/f33c809df36f0ff0e3a2f5a58baf8ace | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 57 | JKCK Official Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5790470&spm=a2g0o.store_pc_home.pcShopHead_1059455748.0 | China | https://www.aliexpress.com/store/5790470 | https://www.aliexpress.com/item/1005004014389085.html | Texas Chainsaw Massacre Goggles 70s Movie Cult Horror Retro T-Shirt. Summer Cotton Short Sleeve O-Neck Mens T Shirt New S-3XL | 8.93 | https://gyazo.com/4bfb8b0c613b051fcfb9d7aa0b1c2e90 | https://gyazo.com/73709744abb54ceb46aeb7791a6a3f23 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 58 | ka ka Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5039067&spm=a2g0o.store_pc_home.pcShopHead_82244931.0 | China | https://www.aliexpress.com/store/1101330800 | https://www.aliexpress.com/item/1000008347661.html | Children The Massacre Machine Print T shirt Kids Summer Short Sleeve Tops Boys and Girls Funny T-shirt,ooo016 | 3.81 | https://gyazo.com/64bf20c60add3fe22e56c04eca5cdc1d | https://gyazo.com/dfa6bf81690054eaa0cc6a15e177614e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 59 | Kennard Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91205 9421&spm=a2g0o.store_pc_home.pcShopHead_600107465 1347.0 | China | https://www.aliexpress.com/store/9120 59421 | https://www.aliexpress.com/item/1005002815077520.html | The Massacre Machine Horror Cool Unisex graphic t shirts oversized t shirt T-Shirt Short Sleeve graphic t shirts men clothing | 2.6 | https://gyazo.com/f40f61711dae1d4939a7d316af04c60f | https://gyazo.com/33ed473391c1420d5bd1af8975e9fca | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 60 | LadyBaby Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3912003&spm=a2g0o.store_pc_home.pcShopHead_6307159.0 | China | https://www.aliexpress.com/store/1101414713 | https://www.aliexpress.com/item/1005002468826667.html | 2021 Children The Massacre Machine Cartoon T-shirts Boys Girls Horror Movie Killer Jason Funny Baby Tops Kids T shirt,HKP016 | 4.79 | https://gyazo.com/650cd622ee021e1f3dbbab7c10366b07 | https://gyazo.com/470dfd6edc230c1bcbbca12caf436a18 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 61 | LENGDA Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4988097&spm=a2g0o.store_pc_home.pcShopHead_44066371.0 | China | https://www.aliexpress.com/store/4988097 | https://www.aliexpress.com/item/1005003619621259.html | Horror Movie Texas Chainsaw Massacre Leatherface Middle Finger T-Shirt. Summer Cotton Short Sleeve O-Neck Mens T Shirt New S-3XL | 8.93 | https://gyazo.com/7a1ad81a5e33782c9dcd26210648dc67 | https://gyazo.com/cb719e85f7712a24028cec0d59f049b2 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 62 | LePy Official Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3507036&spm=a2g0o.store_pc_home.pcShopHead_6343799.0 | China | https://www.aliexpress.com/store/3507036 | https://www.aliexpress.com/item/1005002050611442.html | Leather Face Mask Texas Chainsaw Massacre 2 Horror Halloween Deluxe Costume Cosplay Party Accessories | 26.29 | https://gyazo.com/57d27030eb548b8943ad99f96537ea10?spm=a2g0o.detail.0.0.2479195bRIFR5b | https://gyazo.com/e4e410416e1a64a6daaa401190e58e92?spm=a2g0o.placeorder.0.0.caf0321eRKmMZU | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 63 | LIASOSO Design Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5715130&spm=a2g0o.store_pc_home.pcShopHead_944707485.0 | China | https://www.aliexpress.com/store/5715130 | https://www.aliexpress.com/item/1005003392976880.html | Halloween Leatherface Costume 3D Printed Hoodies Men Zip Hoodies Sweatshirts Boy Jackets Pullover Tracksuits Animal Streetwear | 20.4 | https://gyazo.com/be72eece681a1be1166f843f3ae3e400?spm=a2g0o.detail.0.0.295f645a4UXa4F | https://gyazo.com/7785bc26ac337a256302e80fa8ed1c8a?spm=a2g0o.placeorder.0.0.7615321eXUpMML | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 64 | LWJ Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=3211013&spm=a2g0o.store_pc_home.pcShopHead_6488969.0 | China | https://www.aliexpress.com/store/3211013 | https://www.aliexpress.com/item/32853041173.html | New Arrivals Men&#39;s Fashion The Massacre Machine Printed T-Shirt Male Cool Tops Casual O-neck Soft Tee | 9.07 | https://gyazo.com/544e2f78a09b518ba4199b4159aa30aaa?spm=a2g0o.detail.0.0.3d6f4c09VS5cVi | https://gyazo.com/1bafeb28ec428c0c363b10fe01f06575?spm=a2g0o.placeorder.0.0.172e321eHaqPCS | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 65 | M-Theory Toy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1761576&spm=a2g0o.store_pc_home.pcShopHead_5928252.0 | China | https://www.aliexpress.com/store/1761576 | https://www.aliexpress.com/item/1005003577027060.html | Halloween Horror Movie BJD Doll Figure with Accessoies Myers Leatherface Chucky Jason Freddy Pennywise Sam Collection | 21.77 | https://gyazo.com/1556c3cee0324544e5ff6e2b42fc54c1?spm=a2g0o.detail.0.0.5d1447a17ELh4p | https://gyazo.com/1499f3bd829fb1340826b01a3d783eb7?spm=a2g0o.placeorder.0.0.6bc9321eFKEhTG | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 66 | MAGC-Figures Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4719023&spm=a2g0o.store_pc_home.pcShopHead_1000000619083.0 | China | https://www.aliexpress.com/store/4719023 | https://www.aliexpress.com/item/4000262382049.html | NECA Biohazard Executioner Majini Leatherface Chainsaw Ultimate Action Figure Toy Horror Halloween Gift | 20.65 | https://gyazo.com/ba45b8cec83275b32b4f1f47603ed436?spm=a2g0o.detail.0.0.4dc210dbs1Gs1R | https://gyazo.com/9595e696a5c841c2e3ade185c3b54c8?spm=a2g0o.placeorder.0.0.2231321eGwDnQa | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 67 | MAGCtoys Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4921067&spm=a2g0o.store_pc_home.pcShopHead_37279609.0 | China | https://www.aliexpress.com/store/4921067 | https://www.aliexpress.com/item/32985263891.html | NECA Figure Leatherface Chainsaw Massacre Leather Action Figure Friday Jason Freddy Pennywise Michael Myers Toys | 26.88 | https://gyazo.com/1a5173ad1ddd1670f6721d0a84a1d2b8?spm=a2g0o.detail.0.0.260f460fkCib4c | https://gyazo.com/601eb0d10eeb3ae39632a8a82cdd5c17a?spm=a2g0o.placeorder.0.0.6651321eWwP2vB | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 68 | MKTOYS Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1051733&spm=a2g0o.store_pc_home.pcShopHead_6282280.0 | China | https://www.aliexpress.com/store/1051733 | https://www.aliexpress.com/item/1005003647065128.html | Texas Chainsaw Massacre Dance Leatherface Horror Bishojo Statue Figure Model Toy | 35.12 | https://gyazo.com/0ba96c76e69fd2a09bf62a3e49c78201?spm=a2g0o.detail.0.0.4dd973fd1DOkbW | https://gyazo.com/c9d0316059821f46cd7f4615f7ffb941?spm=a2g0o.placeorder.0.0.3bbc321ercRQJL | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 69 | Model T Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100061052&spm=a2g0o.store_pc_home.pcShopHead_20015128 53081.0 | China | https://www.aliexpress.com/store/1101984211 | https://www.aliexpress.com/item/1005004170430488.html | Anime The Tekas Chain Saw Massacre Leatherface Vinyl Model Figure 10cm | 5.92 | https://gyazo.com/2914be3c45ca23520641f91ef6aa6728?spm=a2g0o.detail.0.0.25a93d16R98zyN | https://gyazo.com/9d3b128e62bd4f7d65006046b4325fd9?spm=a2g0o.placeorder.0.0.1895321eS2v2e5 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 70 | Muger Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912350387&spm=a2g0o.store_pc_home.pcShopHead_6001873338380.0 | China | https://www.aliexpress.com/store/912350387 | https://www.aliexpress.com/item/1005002972163401.html | The Night Ceramic Mugs Coffee Cups Milk Tea Mug Goth Gothic Horror Terror Texas Chainsaw Massacre Doll Play Ghosts Exorcism | 6.06 | https://gyazo.com/4c9c32981becc89387d882c1944a2d08?spm=a2g0o.detail.0.0.4215badeSvML4k | https://gyazo.com/7be605fd4ec71d3314460959198c6d0c?spm=a2g0o.placeorder.0.0.5175321ecmKOyg | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 71 | MX Poster Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911130171&spm=a2g0o.store_pc_home.pcShopHead_6000357296356.0 | China | https://www.aliexpress.com/store/911130171 | https://www.aliexpress.com/item/1005003347933336.html | Vintage Kraft Paper Poster Prints Classic Horror Movie The Texas Chainsaw Massacre Wall Stickers Painting Living Room Home Decor | 1.41 | https://gyazo.com/21c6f704cff5f841983726d7455e13a5?spm=a2g0o.detail.0.0.265644c2yzqgOP | https://gyazo.com/2785f1b5f6c043c3fe5adc14f9b3461f?spm=a2g0o.placeorder.0.0.7802321eCHfx0p | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 72 | MyCos Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911255372&spm=a2g0o.store_pc_home.pcShopHead_6000451221372.0 | China | https://www.aliexpress.com/store/1101594455 | https://www.aliexpress.com/item/1005001959911455.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 16.79 | https://gyazo.com/25e47cf76648ab9b57dc578aed2e6a9b?spm=a2g0o.detail.0.0.75545fa5SpHi2U | https://gyazo.com/47e16d341dea9de62beab666eb69d6d5?spm=a2g0o.placeorder.0.0.7e14321eOFb3FP | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 73 | NeighborTee Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912066104&spm=a2g0o.store_pc_home.pcShopHead_600103314 2502.00 | China | https://www.aliexpress.com/store/1101775124 | https://www.aliexpress.com/item/1005 003927129774.html | Love Horror 1 T Shirt 100% Cotton Jason Friday 13th Elm Street Nightmare Chucky Horror Movie Blood Bleed Novelty Leatherface | 8.98 | https://gyazo.com/a00 ce7609cbd6b6f7018f 600e6277d22?spm=a 2g0o.detail.0.0.64863 de47zrSjZ | https://gyazo.com/7b2 a3c1181b6e5a7ad83 bd5bb8fba05f?spm=a 2g0o.placeorder.0.0.5 534321eNcuqvj | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 74 | New heat transfer Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912517050&spm=a2g0o.store_pc_home.pcShopHead_600193334 6559.0 | China | https://www.aliexpress.com/store/9125 17050 | https://www.aliexpress.com/item/1005 003510365232.html | Europe Massacre Machine Camp printing for clothes custom patch thermo-stickers for children Ironing applications | 1.82 | https://gyazo.com/ba7 852ba5d37f61e0f32b c0b8a7fa562?spm=a 2g0o.detail.0.0.5d465 6ffxfjNTo | https://gyazo.com/636 52005ccb9ef?spm=a 2g0o.placeorder.0.0.2 820321eivHdA7 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 75 | OJIERK Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912125056&spm=a2g0o.store_pc_home.pcShopHead_600115551 3426.0 | China | https://www.aliexpress.com/store/9121 25056 | https://www.aliexpress.com/item/1005 003270297697.html | Halloween Mask Texas Chainsaw Massacre Masks Mascaras De Latex Realista Horror Scary Masque Cosplay Mascara Bloody Maski | 19.09 | https://gyazo.com/a2a f0230b90802b17cf10 be8d1e01d12?spm=a 2g0o.detail.0.0.44ca5 16fySAL6F | https://gyazo.com/62d 21789a26afe4beda76 f64aa9b0d3e?spm=a 2g0o.placeorder.0.0.d b69321eSjhikO | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 76 | OneAndOne Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912212504&spm=a2g0o.store_pc_home.pcShopHead_600150584 1547.0 | China | https://www.aliexpress.com/store/9122 12504 | https://www.aliexpress.com/item/1005 003621035505.html | Horror Movie Texas Chainsaw Massacre Leatherface Middle Finger T-Shirt. Summer Cotton Short Sleeve O-Neck Mens T Shirt New S-3XL | 8.93 | https://gyazo.com/2d0 f34bd7a9dcb10a6768 a69d7df478e?spm=a 2g0o.detail.0.0.32685 e83nAflCU | https://gyazo.com/b7d 9899aad31726a3bab 96ff940741ce?spm=a 2g0o.placeorder.0.0.6 9b8321eBL5ZwN | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 77 | Ponyo's Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912573056&spm=a2g0o.store_pc_home.pcShopHead_600193948 2301.0 | China | https://www.aliexpress.com/store/2224 006 | https://www.aliexpress.com/item/1005 003650692174.html | Horror Bishojo Dance Leatherface Texas Chainsaw Massacre Collection Figure Figurine Model Statue | 16.17 | https://gyazo.com/18e 33de55268c0a6e7a9 95d4a5bbf05c?spm= a2g0o.detail.0.0.3268 5e83Ma3PpF | https://gyazo.com/ea4 6194aa37653997 8e0 7be68d03c574?spm= a2g0o.placeorder.0.0. 182a321eA7WkNi | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 78 | Printed 100% cotton T-shirt 030 Store Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912573056&spm=a2g0o.store_pc_home.pcShopHead_600193948 2301.0 | China | https://www.aliexpress.com/store/9125 73056 | https://www.aliexpress.com/item/1005 003500533383.html | Authentic TEXAS CHAINSAW MASSACRE Leatherface Happy Face T-Shirt S-3XL NewCool Casual pride t shirt men Unisex Fashion | 10.98 | https://gyazo.com/ba4 372f7f760ab7f9f723e 22e3216761?spm=a2 g0o.detail.0.0.209b44 45jvD5ql | https://gyazo.com/3ff6 90792b926b69fb8605 3b176d2207?spm=a2 g0o.placeorder.0.0.20 da321eylcgdN | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 79 | Quality pure cotton Tees 22 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100354343&spm=a2g0o.store_pc_home.pcShopHead_20021259 30766.0 | China | https://www.aliexpress.com/store/1102 044985 | https://www.aliexpress.com/item/1005 004101145338.html | Men t shirt Texas Chainsaw Massacre Meat The Sawyers Adult Tee Casua for 2020 Top Tee women | 9.45 | https://gyazo.com/083 10de89062a6ebb889 3ccc5c329d4c?spm= a2g0o.detail.0.0.68b8 2841czthL1 | https://gyazo.com/7f5 5c9a8dfa63e7add2de 15285d1d255?spm=a 2g0o.placeorder.0.0.3 4d4321eVENr4I | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 80 | Qwertyuiopi Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912662896&spm=a2g0o.store_pc_home.pcShopHead_600193589 3504.0 | China | https://www.aliexpress.com/store/9126 62896 | https://www.aliexpress.com/item/1005 004220199418.html | Michael Myers Jason Voorhees Leatherface Cap Male Women Hat Hats For Girls Russian Hat Cap Beach Summer Bucket Hat Russian Hat | 6.79 | https://gyazo.com/1e9 a3f9ab26c390d75578 549ba87fe70?spm=a 2g0o.detail.0.0.af1c63 aa3uE74a | https://gyazo.com/4c4 56631d2b73e74bea9 c6b643f81c23?spm= a2g0o.placeorder.0.0. 7678321eF9mXPb | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 81 | RedBubble-FiftyEight Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5601326&spm=a2g0o.store_pc_home.pcShopHead_848819168.0 | China | https://www.aliexpress.com/store/5601 326 | https://www.aliexpress.com/item/1005 001374856367.html | The Texas Chainsaw Massacre Leatherface Horror Movie Halloween Black T Shirt New | 14.45 | https://gyazo.com/2e3 13d740ac30734b772 7c26889f5355?spm= a2g0o.detail.0.0.165c 7f36tAlr2q | https://gyazo.com/0de dac64e6ea5c8b8b70 b6e011a9a780?spm= a2g0o.placeorder.0.0. 4127321eovZAdf | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 82 | sffew Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9118074472&spm=a2g0o.store_pc_home.pcShopHead_600078367 3680.0 | China | https://ko.aliexpress.com/store/911807 472 | https://www.aliexpress.com/item/1005 002552322904.html | ì‚¬ì•……í•œ ë‚¨ì ìí`ê¹ƒ ‡•€í•ê!¬íš°ë"œ 80 ë…,,ëŒ€ ê³µí¬ ì¨í™™ ì½œëš¼ì£¼ë Œ' ꟈìæì¹" í‚¬ì~ Ꞥ뀜 Leatherface Chucky | 2.56 | https://gyazo.com/839 b7005f79c0d9dd183f b63b2fe30f9?spm=a2 g0o.detail.0.0.50dc71 51rYGxWy | https://gyazo.com/ea2 e5044fd10f5febe184e dbf006ccaf?spm=a2g 0o.placeorder.0.0.252 4321esQUuaJ | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 83 | SHIRTSZONE Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9114141181&spm=a2g0o.store_pc_home.pcShopHead_600052225 0596.0 | China | https://www.aliexpress.com/store/9114 14181 | https://www.aliexpress.com/item/1005 004194193049.html | Michael Myers Jason Voorhees Leatherface Cap Cap Cowboy Men&#39;s Cap Men&#39;s Caps Ladies Hat Beret Man Hip Hop Hats Baseball Caps | 6.79 | https://gyazo.com/d56 b25452dd672007153 a0fd2542731f?spm=a 2g0o.detail.0.0.24263 622jMaZeS | https://gyazo.com/523 bcd43292ad3d45a90 4d4e873cabb9?spm= a2g0o.placeorder.0.0. 7c6a321eueGq83 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 84 | shop 20210827 Factory Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=9123772742&spm=a2g0o.store_pc_home.pcShopHead_600192477 4937.0 | China | https://www.aliexpress.com/store/1101 857222 | https://www.aliexpress.com/item/1005 003208166255.html | Full Square Diamond Painting 5d Halloween Home Decor DIY Diamond Embroidery Texas Chainsaw Massacre Horror Movies Film Mosaic | 4.43 | https://gyazo.com/f0f8 2289d1201f1ff30536d 2d94cab9d?spm=a2g 0o.detail.0.0.6d0c4c2 31EppJ11 | https://gyazo.com/e24 3e32b481eed1d6823 3e75763dac05?spm= a2g0o.placeorder.0.0. 3f14321eOjgvKP | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 85 | shop 911805344 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912155142&spm=a2g0o.store_pc_home.pcShopHead_600122660 2476.0 | China | https://www.aliexpress.com/store/91215 55142 | https://www.aliexpress.com/item/1005 002870451238.html | The Texas Chainsaw Massacre: The Beginning Metal Tin Sign Metal Sign Metal Posters Metal Painting Wall Metal Home &amp; Kitc | 9.15 | https://gyazo.com/206 c1e847c8c1ab3a35c1 3fad1db7e5b?spm=a 2g0o.detail.0.0.6d607 974CcFde5 | https://gyazo.com/d30 66097f999671996ac c6c835f374b2?spm= a2g0o.placeorder.0.0. 942d321emiBP7t | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 86 | Shop11000060 71 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=11000 06071&spm=a2g0o.store_pc_home.pcShopHead_20013990 38961.0 | China | https://www.aliexpress.com/store/1100 006071 | https://www.aliexpress.com/item/1005 003935164820.html | Fashion New Leatherface The Texas Chainsaw Massacre Horror Thriller Movie Black T-Shirt Tee Cool Casual Pride T Shirt Men Unisex | 6.95 | https://gyazo.com/2b5 6620afd5107a292644 a46d88aa87e?spm=a 2g0o.detail.0.0.48148 a383tU9Xp | https://gyazo.com/62a e1390debee170f68bf b1e443f9c47?spm=a 2g0o.placeorder.0.0.c c88321eJahuyN | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 87 | Shop11000110 66 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=11000 11066&spm=a2g0o.store_pc_home.pcShopHead_20013957 95085.0 | China | https://www.aliexpress.com/store/1100 011066 | https://www.aliexpress.com/item/1005 003934368100.html | Fashion New T SHIRT TEXAS CHAINSAW MASSACRE LEATHERFACE RETRO VINTAGE HORROR MOVIE I LOVE | 6.79 | https://gyazo.com/e8b 74770f9e5999125176 f2bc398066a?spm=a 2g0o.detail.0.0.29d97 f91o9s4E3 | https://gyazo.com/e34 1ca700cfd844b5c45c c962cef977c?spm=a2 g0o.placeorder.0.0.6c a5321e7poixX | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 88 | Shop11000121 01 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=11000 12101&spm=a2g0o.store_pc_home.pcShopHead_20014051 84952.0 | China | https://www.aliexpress.com/store/1100 012101 | https://www.aliexpress.com/item/1005 003995902977.html | Mens Clothes Texas Chainsaw Massacre Leatherface Shirt 9 Short Sleeve Cotton t-shirt Women And Men | 6.79 | https://gyazo.com/bed 04c07099067cfb9cf44 4a1376d02a?spm=a2 g0o.detail.0.0.1ef519 68Btpt4J | https://gyazo.com/e38 d8ae131baf061b1550 6855fc92ef9?spm=a2 g0o.placeorder.0.0.4f 6c321ejcEyfV | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 89 | Shop11000121 02 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=11000 12102&spm=a2g0o.store_pc_home.pcShopHead_20013958 31063.0 | China | https://www.aliexpress.com/store/1100 012102 | https://www.aliexpress.com/item/1005 003797402510.html | Man Clothing Men T Shirt The Texas Chainsaw Massacre Leatherface Horror Movie Black New Funny T-Shirt Novelty Tshirt Women | 17.45 | https://gyazo.com/94e f22bf644ea7f9c5c8d7 2c20711c50?spm=a2 g0o.detail.0.0.4d9338 1224nt4s | https://gyazo.com/1d4 e8e4168679f3ac348 25b4991b22b?spm=a 2g0o.placeorder.0.0.7 19c321eB593Oo | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 90 | Shop11000140 45 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=11000 14045&spm=a2g0o.store_pc_home.pcShopHead_20014035 72514.0 | China | https://www.aliexpress.com/store/1100 014045 | https://www.aliexpress.com/item/1005 003708808098.html | new cap hat Sawyer Family Barbecue Texas Baseball Cap - Chainsaw Massacre BBQ Horror Halloween IT | 4.95 | https://gyazo.com/b54 1acf22a2a65e91cd9f e2f78d3c12e?spm=a 2g0o.detail.0.0.1acc2 2c8RpRhh0 | https://gyazo.com/9c8 08cb6449dd49bf34dd f76f870c881?spm=a2 g0o.placeorder.0.0.17 0d321eWVPyPi | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 91 | Shop1100085091 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100085091&spm=a2g0o.store_pc_home.pcShopHead_20015521 98530.0 | China | https://www.aliexpress.com/store/1100085091 | https://www.aliexpress.com/item/1005003801881558.html | Greetings From Texas Quick Dry Towel Gym Sports Bath Portable Texas Chainsaw Massacre Horror Vlad666klingsor Soft | 7.34 | https://gyazo.com/9b6c8095cd19b5794f855192def5dea1?spm=a2g0o.detail.0.0.37301 9deuQrwlg | https://gyazo.com/b9e6a2810960291 6b193806101ca5b36?spm=a2g0o.placeorder.0.0.247d321eDycY2Y | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 92 | Shop1100088334 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100089120&spm=a2g0o.store_pc_home.pcShopHead_20015579 73317.0 | China | https://www.aliexpress.com/store/1100088334 | https://www.aliexpress.com/item/1005003810592396.html | The Texas Chainsaw Massacre Leatherface Horror Gift for Men Women Girls Unisex T-Shirt Sweatshirt Hoodie | 15.77 | https://gyazo.com/bc40f27316c461b7cfeacce9c8d67b84?spm=a2g0o.detail.0.0.3cfd10bbp9ogyz | https://gyazo.com/61e3b76fc46388d75de552d9180cd9f2?spm=a2g0o.placeorder.0.0.2793321e4Mv0RJ | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 93 | Shop1100089120 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100089120&spm=a2g0o.store_pc_home.pcShopHead_20015579 73317.0 | China | https://www.aliexpress.com/store/1100089120 | https://www.aliexpress.com/item/1005004001030646.html | 2022 New Official Plan 9 Texas Chainsaw Massacre Leatherface 2 Baseball Cap Movie Horror Film(1) | 78.99 | https://gyazo.com/5e79948377307258469 1e85fe834046?spm=a2g0o.detail.0.0.cab541432WW36D | https://gyazo.com/4afb70f102fd2882b0ea bb7c07b5e35?spm=a2g0o.placeorder.0.0.5d29321enrquLF | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 94 | Shop1100139159 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100139159&spm=a2g0o.store_pc_home.pcShopHead_20016859 61216.0 | China | https://www.aliexpress.com/store/1101999287 | https://www.aliexpress.com/item/1005003853024058.html | Family Guys Texas Chainsaw Massacre Chainsaw Horror Comedy Movie Gift Men Women Unisex TShirt Sweatshirt Hoodie | 11.99 | https://gyazo.com/e592471a0c0cc9b6173c567cd9e07c80?spm=a2g0o.detail.0.0.4cb367e3nZ5BO4 | https://gyazo.com/9854aab01bc04fce0e5a9ca38faccf59?spm=a2g0o.placeorder.0.0.a381321ejisKVQ | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 95 | Shop1100170234 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100170234&spm=a2g0o.store_pc_home.pcShopHead_20017441 38477.0 | China | https://ko.aliexpress.com/store/1100170234 | https://www.aliexpress.com/item/1005004141499664.html | Mens Clothing Texas Chainsaw Massacre Nothing Cuts Like A Sawyer T-Shirt Leatherface Summer O Neck Tops Tee Shirt | 13.52 | https://gyazo.com/5079cb1b8955a02454e155aa1a427743?spm=a2g0o.detail.0.0.4cb367e3w89OO0 | https://gyazo.com/7b67dc64c0689f6eb9ab408c2e12cabc?spm=a2g0o.placeorder.0.0.4957321eCJjpIg | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 96 | Shop1100172457 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100172457&spm=a2g0o.store_pc_home.pcShopHead_20017669 29017.0 | China | https://www.aliexpress.com/store/1100172457 | https://www.aliexpress.com/item/1005003992499414.html | NECA The Texas Chainsaw MASSACRE Action Figure Model Toy Gift Collection Figurine | 18.86 | https://gyazo.com/f86dccc7e2dfc6f51dfa780892ac877a?spm=a2g0o.detail.0.0.53934f55ZsPWkUU | https://gyazo.com/aa0a9e6a184728704f736 5edf7bdd931?spm=a2g0o.placeorder.0.0.111a321e7VR0zb | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 97 | Shop1100174241 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100174241&spm=a2g0o.store_pc_home.pcShopHead_2001744074908.0 | China | https://www.aliexpress.com/store/1102002089 | https://www.aliexpress.com/item/1005003986531206.html | Fashion Texas Chainsaw Massacre Baseball cap Unisex Funny Adult Horror Halloween Sizes New | 4.95 | https://gyazo.com/b0dd124cbdc83a72700d6de7476f309?spm=a2g0o.detail.0.0.4627774dXEiMx6 | https://gyazo.com/62b6e237c92700f88d453840aaf26d4d?spm=a2g0o.placeorder.0.0.8060321ez4qAQM | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 98 | Shop1100177368 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100177368&spm=a2g0o.store_pc_home.pcShopHead_2001757410949.0 | China | https://www.aliexpress.com/store/1100177368 | https://www.aliexpress.com/item/1005003947552454.html | Texas Chainsaw Massacre Hoodie Chop Top T Shirt Film Horror Cult Leatherface ?Latest New Style Tee Shirt | 15.77 | https://gyazo.com/944c28843962e78d0ad521a8a4bfe93b?spm=a2g0o.detail.0.0.52947b9b8AJMil | https://gyazo.com/6ccddfe0286a1ef3a461f14e70adced3?spm=a2g0o.placeorder.0.0.750e321eSAu3b2 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 99 | Shop1100189114 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100189114&spm=a2g0o.store_pc_home.pcShopHead_2001796044972.0 | China | https://www.aliexpress.com/store/1100189114 | https://www.aliexpress.com/item/1005003958705220.html | Family Guys Texas Chainsaw Massacre Chainsaw Horror Comedy Movie Gift Men Women Unisex TShirt Sweatshirt Hoodie | 11.99 | https://gyazo.com/119d69656bddafeaf02dc8016b064be6?spm=a2g0o.detail.0.0.4eb767e3z78jU2 | https://gyazo.com/292160b19fcea675c67cd33d4da87c94?spm=a2g0o.placeorder.0.0.f1d3321eu66jLk | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 100 | Shop1100219228 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100219228&spm=a2g0o.store_pc_home.pcShopHead_2001839460149.00 | China | https://www.aliexpress.com/store/1100219228 | https://www.aliexpress.com/item/1005003975786645.html | The Texas Chainsaw Massacre Leatherface Horror Gift for Men Women Girls Unisex T-Shirt Sweatshirt Hoodie | 15.77 | https://gyazo.com/4c6ec1c1cb28836e52a698f2f6bac2d9?spm=a2g0o.detail.0.0.557b10bbHmsGsj | https://gyazo.com/8bd5b0cf9d735f1564c69be6376cbfa?spm=a2g0o.placeorder.0.0.d667321eHAsbFv | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 101 | Shop1100222207 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100222207&spm=a2g0o.store_pc_home.pcShopHead_2001830097297.0 | China | https://www.aliexpress.com/store/1100222207 | https://www.aliexpress.com/item/1005003982290745.html | Family Guys Texas Chainsaw Massacre Chainsaw Horror Comedy Movie Gift Men Women Unisex TShirt Sweatshirt Hoodie | 11.99 | https://gyazo.com/5e2f7bc1e4848f9aeb36f9d768e3383b?spm=a2g0o.detail.0.0.6a5867e3zafSZS | https://gyazo.com/1b9f2ab7c5c59020f8cc06628352ed39?spm=a2g0o.placeorder.0.0.1296321eJvqH0l | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 102 | Shop1100344837 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100344837&spm=a2g0o.store_pc_home.pcShopHead_2002188492822.0 | China | https://www.aliexpress.com/store/1100344837 | https://www.aliexpress.com/item/1005004200686996.html | Bulex The Texas Chainsaw Massacre Leatherface Masks Scary Cosplay Halloween Costume Props High Quality Latex Mask | 15.99 | https://gyazo.com/66e8c4ada3d49a640dcfbd80ff19aa82?spm=a2g0o.detail.0.0.439a60458QNNRww | https://gyazo.com/21adf02bf885065850793fc41771d528?spm=a2g0o.placeorder.0.0.27a2321eHLmM2k | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 103 | Shop1100349582 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100349582&spm=a2g0o.store_pc_home.pcShopHead_20021681 56960.0 | China | https://www.aliexpress.com/store/1102045139 | https://www.aliexpress.com/item/1005004147825457.html | Family Guys Texas Chainsaw Massacre Chainsaw Horror Comedy Movie Gift Men Women Unisex TShirt Sweatshirt Hoodie | 12.49 | https://gyazo.com/41f1c3d95e8fe6b168899 6f266c97a88?spm=a2g0o.detail.0.0.556b6 7e3h4UPma | https://gyazo.com/1b842dc68f556198c498e71c06a58d4f?spm=a2g0o.placeorder.0.0.5d7d321eeZ5Cab | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 104 | Shop1100355360 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100355360&spm=a2g0o.store_pc_home.pcShopHead_20021385 25783.0 | China | https://www.aliexpress.com/store/1100355360 | https://www.aliexpress.com/item/1005004114985057.html | THE TEXAS CHAINSAW MASSACRE Horror Movie T-Shirt Men&#39;S High Quality Tops Hipster Tees 2022 Summer T Shirt The New | 17.08 | https://gyazo.com/c7c97bb3c0aa4886daba2a2b6a1dad64?spm=a2g0o.detail.0.0.5a615095riZ7WP | https://gyazo.com/d6f5e004aededc482877 257dc2c7b67b?spm=a2g0o.placeorder.0.0.135d321eyZ1qWO | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 105 | Shop1100365299 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100365299&spm=a2g0o.store_pc_home.pcShopHead_20022182 26636.0 | China | https://www.aliexpress.com/store/1100365299 | https://www.aliexpress.com/item/1005004165267937.html | Michael Myers Jason Voorhees Leatherface Cap Hat Satin Cap Winter Cap Man Hip Hop Caps Baseball Caps Hat Beanie Cowboy Man Cap | 5.16 | https://gyazo.com/9fdc45618256e41bb6c4 752e567a7d85?spm=a2g0o.detail.0.0.360f5e9cbRx0Td | https://gyazo.com/7d638f49b6c4d2418ea69 c8a9b37b45e?spm=a2g0o.placeorder.0.0.4399321e2ns1eS | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 106 | Shop1100365311 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100365311&spm=a2g0o.store_pc_home.pcShopHead_20022334 52375.0 | China | https://www.aliexpress.com/store/1100365311 | https://www.aliexpress.com/item/1005004171661264.html | Michael Myers Jason Voorhees Leatherface Cap Beret Men Designer Hat Knitted Balaclava Brazil Hat For Girls Hat Men Trucker Hat | 5.16 | https://gyazo.com/f3544e220ed825d6641f1 dbd45f4b812?spm=a2g0o.detail.0.0.6f51304fvTvL0F | https://gyazo.com/394b9da1733a6bafa77cc 48857a51548?spm=a2g0o.placeorder.0.0.5d75321emTKwRu | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 107 | Shop1100367155 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100367155&spm=a2g0o.store_pc_home.pcShopHead_20022190 76772.0 | China | https://www.aliexpress.com/store/1100367155 | https://www.aliexpress.com/item/1005004166827194.html | Authentic Texas Chainsaw Massacre Men&#39;s Cap Cap For Boy Men Cap Balaclava Baseball Caps Hip Hop Baseball Caps Beret Streetwear | 5.16 | https://gyazo.com/2d414531ba1f88703bef7 1c2e5951b21?spm=a2g0o.detail.0.0.43a3477106POzZ | https://gyazo.com/d2a5204b937c082473b0 3ad9c4895575?spm=a2g0o.placeorder.0.0.f590321eue3bZX | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 108 | Shop1100367164 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100367164&spm=a2g0o.store_pc_home.pcShopHead_20022211 52144.0 | China | https://www.aliexpress.com/store/1100367164 | https://www.aliexpress.com/item/1005004170889869.html | Authentic Texas Chainsaw Massacre Men&#39;s Hat Hat For Girls Satin Cap Cap For Boy Women&#39;s Hat Balaclava Man Beret Cowboy Hip Hop | 5.16 | https://gyazo.com/068b8bac41fdac4e320ad 0002f93c629?spm=a2g0o.detail.0.0.632c1 482MFkoTCC | https://gyazo.com/ace6680ab1007e587762 4be5f55c3f11?spm=a2g0o.placeorder.0.0.2e36321e3e0tqh | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 109 | Shop1100367288 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100367288&spm=a2g0o.store_pc_home.pcShopHead_20022337 12748.0 | China | https://www.aliexpress.com/store/1102051141 | https://www.aliexpress.com/item/1005004166422782.html | Texas Chainsaw Massacre I Heart Tx Men&#39;s Summer Hat Men&#39;s Caps Cowboy Hat Designer Hat Women&#39;s Cap Beret Caps For Women Summer | 5.16 | https://gyazo.com/7ec32b5e65013d69308068aa5c25f6e0?spm=a2g0o.detail.0.0.6f8c36a9CSxoAT | https://gyazo.com/78931b13692a1f8c3d96caef64780dbc?spm=a2g0o.placeorder.0.0.4345321eb32o5o | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 110 | Shop1100369071 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100369071&spm=a2g0o.store_pc_home.pcShopHead_20021959 86864.0 | China | https://www.aliexpress.com/store/1100369071 | https://www.aliexpress.com/item/1005004173426067.html | THE TEXAS CHAINSAW MASSACRE - I Heart TX - T-Shirt S-2XL New Impact Merchandise Cotton Fitness Plus Size Tee Shirt | 12.49 | https://gyazo.com/c5c8841cf00676aa0741040e90058f7b?spm=a2g0o.detail.0.0.3c915375Vpd4b0 | https://gyazo.com/5b9ca09216b67a852db80954ea6e5c91?spm=a2g0o.placeorder.0.0.69db321eDDu7cB | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 111 | Shop1100369287 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100369287&spm=a2g0o.store_pc_home.pcShopHead_20022339 32360.0 | China | https://www.aliexpress.com/store/1100369287 | https://www.aliexpress.com/item/1005004170111489.html | Texas Chainsaw Massacre I Heart Tx Men&#39;s Cap Cowboy Hats Winter Cap Man Men&#39;s Panama Hat Cowgirl Baseball Cap Hats Women&#39;s Cap | 5.17 | https://gyazo.com/a48c93da51483972032e86c579f64d18?spm=a2g0o.detail.0.0.59675f2em0qan3 | https://gyazo.com/3e08bb4d4e01e103d059981fe4b5de34?spm=a2g0o.placeorder.0.0.4518321efBYQYD | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 112 | Shop1100372022 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100372022&spm=a2g0o.store_pc_home.pcShopHead_20021972 33180.0 | China | https://www.aliexpress.com/store/1100372022 | https://www.aliexpress.com/item/1005004164349229.html | tees top Shirt women T-Shirt Chainsaw Massacre T Men tshirt TEXAS CHAINSAW MASSACRE Texas | 12.99 | https://gyazo.com/5b476c8daf49071a3f8d770393707b40?spm=a2g0o.detail.0.0.6c424faaEQ7pOm | https://gyazo.com/570395ffcdedf6b832a50c9bcded385c?spm=a2g0o.placeorder.0.0.5d9f321eVF5dt7 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 113 | Shop1100372028 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1100372028&spm=a2g0o.store_pc_home.pcShopHead_20021870 39577.0 | China | https://www.aliexpress.com/store/1100372028 | https://www.aliexpress.com/item/1005004164899339.html | Family Guys Texas Chainsaw Massacre Chainsaw Horror Comedy Movie Gift Men Women Unisex TShirt Sweatshirt Hoodie | 12.99 | https://gyazo.com/d4f49034a3aa0f008c6e839808611cca?spm=a2g0o.detail.0.0.4e3c67e3V3eNLn | https://gyazo.com/1f3f00c42a964a9e0d233efc3d83fa9f?spm=a2g0o.placeorder.0.0.4758321exckILX | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 114 | Shop2906017 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=2906017&spm=a2g0o.store_pc_home.pcShopHead_35205353.0 | China | https://www.aliexpress.com/store/1101407434 | https://www.aliexpress.com/item/1005003497468481.html | Texas Chainsaw Massacre Tobe Foster For Huawei Honor 8A 7A 7C 8X 9 9X 10 10i 20 Lite Pro Y5 Y6 Y7 Y9 2018 2019 Soft Cases | 2.23 | https://gyazo.com/7b9ba63a72e446046474 0a98d45dc6ca?spm=a2g0o.detail.0.0.3801549ask3tQee | https://gyazo.com/22e68613922aae4fbd1f026a85a2853f?spm=a2g0o.placeorder.0.0.6d49321eaQ8glA | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 115 | Shop5129158 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5129158&spm=a2g0o.store_pc_home.pcShopHead_265158364.0 | China | https://www.aliexpress.com/store/1101343865 | https://www.aliexpress.com/item/4000458102413.html | Classic Leatherface enamel pin from Texas Chainsaw Massacre Horror Lapel Pin Gift | 1.6 | https://gyazo.com/e02a45f6dd30110444305365f5a62938?spm=a2g0o.detail.0.0.6fff31a7w4DEgF | https://gyazo.com/7632e549b4ec09332657 42562a27a09f?spm=a2g0o.placeorder.0.0.4f36321ejIqbfQ | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 116 | Shop5249124 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5249124&spm=a2g0o.store_pc_home.pcShopHead_355004333.0 | China | https://www.aliexpress.com/store/5249124 | https://www.aliexpress.com/item/1005004180867477.html | Leatherface Vs Teenagers By Vp02 Cap Women&#39;s Winter Hat 2021 Beanies For Men Hip Hop Caps Hat For Girls Caps Cap Female Cowboy | 6.28 | https://gyazo.com/9b5032e64ec722ece510 4c8528f641f6?spm=a2g0o.detail.0.0.10991 4a6HZFIfl | https://gyazo.com/7c67b8aef5b3bcaab42ed 791e4ec9399?spm=a2g0o.placeorder.0.0.21 8dc321eH4EMhs | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 117 | Shop5369272 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5369272&spm=a2g0o.store_pc_home.pcShopHead_475168811.0 | China | https://www.aliexpress.com/store/5369272 | https://www.aliexpress.com/item/1005002390715345.html | Texas Chainsaw Massacre Japanese Poster 2 Adult T-Shirt Tees Men Cotton Top Christmas Gifts T Shirt | 7.84 | https://gyazo.com/c897913d609ca3b5395b d54d68ad87a4?spm=a2g0o.detail.0.0.2cf14 336mqwX09 | https://gyazo.com/87c72e5cc42578b79944 04ccc458cf48?spm=a2g0o.placeorder.0.0.6 5dc321eFIIJOj | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 118 | shop54874518 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91236 9318&spm=a2g0o.store_pc_home.pcShopHead_600192781 5039.0 | China | https://www.aliexpress.com/store/9123 69318 | https://www.aliexpress.com/item/1005003177293228.html | Texas Chainsaw Massacre Tobe Foster Sweet Black Prime Art For Samsung Galaxy A72 A725F A71 A70 4G 5G A50 A40 A30 A20 A10S A02 | 3.92 | https://gyazo.com/a9597e795e046a00ee1e 30c42f73bd5b | https://gyazo.com/56556df57955e71d2e03b ee09a414474 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 119 | Shop5526042 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5526042&spm=a2g0o.store_pc_home.pcShopHead_670578433.0 | China | https://www.aliexpress.com/store/5526042 | https://www.aliexpress.com/item/1005003986233428.html | Men&#39;S Texas Chainsaw Massacre Horror Happy Halloween Baseball cap Size M-3Xl Diy Prited | 4.95 | https://gyazo.com/072039fb4dc8341e5827a a4eec8b6100 | https://gyazo.com/5528917129f64782f396d 31ef3200f48 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 120 | Shop5575023 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5575023&spm=a2g0o.store_pc_home.pcShopHead_691354639.0 | China | https://www.aliexpress.com/store/5575023 | https://www.aliexpress.com/item/1005004205556457.html | 2022 Leatherface Leather Face Texas Chainsaw Massacre Halloween Men&#39;s Tee Shirt 1515 | 13.1 | https://gyazo.com/445b880e6cc6943c41e4d eda7893d2e0 | https://gyazo.com/e322000c12ac848b2918 6154636d463f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 121 | Shop5585131 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5585131&spm=a2g0o.store_pc_home.pcShopHead_778459119.0 | China | https://www.aliexpress.com/store/1101369754 | https://www.aliexpress.com/item/1005004222369064.html | Authentic Texas Chainsaw Massacre Men&#39;s Caps Brazil Men&#39;s Cap Trucker Cap Trucker Hat Cap For Women Men&#39;s Cap Hat Baseball Cap | 6.28 | https://gyazo.com/6e9d2fb647abc31ab96e61031ad532b8 | https://gyazo.com/53a937cd4eb970164937 3c156cfbfda4 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 122 | Shop5598088 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5598088&spm=a2g0o.store_pc_home.pcShopHead_10000101032 24.0 | China | https://www.aliexpress.com/store/1101463156 | https://www.aliexpress.com/item/1005003251075448.html | Texas Chainsaw The Massacre Machine horror T-shirt Halloween Mashup Jason Freddy movie t shirt Men&#39;s summer Friday The 13 tshirt | 4.81 | https://gyazo.com/c112dfa7bfaeebcd30a9c040b264e238 | https://gyazo.com/ab0b79927a042a535ca8 230505b28225 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 123 | Shop5603229 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5603229&spm=a2g0o.store_pc_home.pcShopHead_840736573.0 | China | https://www.aliexpress.com/store/1101372874 | https://www.aliexpress.com/item/1005004123140742.html | The Texas Chainsaw Massacre Leatherface - Metal In Your Face Tour Oversize T-Shirt Harajuku Men Clothing Short Sleeve Tops Tee | 15.6 | https://gyazo.com/a84f683f6fe02ecc432a16 05efa2ba06 | https://gyazo.com/56ead4e019d01a183b57eda99ab0240b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 124 | Shop5606321 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5606321&spm=a2g0o.store_pc_home.pcShopHead_838440406.0 | China | https://www.aliexpress.com/store/5606321 | https://www.aliexpress.com/item/1005003297311956.html | Clothing Texas Chainsaw Massacre Mens Leatherface and Grandpa T Shirt | 8.79 | https://gyazo.com/baaf84ba304ea8a63a4b8 39833ead4e9 | https://gyazo.com/e9096f0b973d66119ab00 c65f7fe3d55 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 125 | Shop5837295 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5837295&spm=a2g0o.store_pc_home.pcShopHead_1146504605. 0 | China | https://www.aliexpress.com/store/1101390882 | https://www.aliexpress.com/item/1005001934465355.html | Leatherface killer Brooch T Chainsaw Masscare Badge Horror Movie Series Enamel Pin Gift | 1.6 | https://gyazo.com/f8e200a8b9a52b801d03 567b7f72992c | https://gyazo.com/af9bb90620f0af7bc4a19 1a208fdc394 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 126 | Shop5870900 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5870900&spm=a2g0o.store_pc_home.pcShopHead_10000225297 25.0 | China | https://www.aliexpress.com/store/5870900 | https://www.aliexpress.com/item/1000352612044.html | Kids Summer Short Sleeve Girls &amp; Boys T shirt Children The Massacre Machine Print T-shirt Casual Funny Baby Clothes | 5.38 | https://gyazo.com/4461a8ff293b40417ddba 4b061c89cd2 | https://gyazo.com/f0330224de356c053c4b 31946ea3e280 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 127 | Shop5874643 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5874643&spm=a2g0o.store_pc_home.pcShopHead_1276945965.0 | China | https://www.aliexpress.com/store/1101401892 | https://www.aliexpress.com/item/1005003729079683.html | Texas Chainsaw Massacre Meat The Sawyers Adult Tee Men T Shirt Short Sleeve Print Casua Print T-Shirt For Men 2018 Top Tee | 8.79 | https://gyazo.com/bd86caba76513f4aa57242d6eab98f6b | https://gyazo.com/9e9374e7e5856547e5ce4dfd49bd3cfe | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 128 | Shop5878724 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5878724&spm=a2g0o.store_pc_home.pcShopHead_1263104073.0 | China | https://www.aliexpress.com/store/5878724 | https://www.aliexpress.com/item/1005003364891572.html | Clothing Texas Chainsaw Massacre Mens Leatherface and Grandpa T Shirt | 8.79 | https://gyazo.com/4287d4da451b73cfb62b9bb2f9798905 | https://gyazo.com/fc0da7ed9611441e43585b45f14618a3 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 129 | Shop5886540 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5886540&spm=a2g0o.store_pc_home.pcShopHead_1266120438.0 | China | https://www.aliexpress.com/store/1101398028 | https://www.aliexpress.com/item/1005003274910946.html | The Texas Chainsaw Massacre T-Shirt Leatherface - Metal In Your Face Tour Shirt Size S-5Xl | 8.79 | https://gyazo.com/79f90d947717b1a93cd748304a1b826b | https://gyazo.com/916e462c5831a5a788c88e8d5d6f5a5e | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 130 | Shop5889797 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5889797&spm=a2g0o.store_pc_home.pcShopHead_1263048572.0 | China | https://www.aliexpress.com/store/5889797 | https://www.aliexpress.com/item/1005003364839524.html | Clothing Texas Chainsaw Massacre Mens Leatherface and Grandpa T Shirt | 8.79 | https://gyazo.com/9847ee8d43fd82598c88ea5515cfeab3 | https://gyazo.com/e5cd23dce81efac2b578e448401af328 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 131 | Shop5891604 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5891604&spm=a2g0o.store_pc_home.pcShopHead_1275873223.0 | China | https://www.aliexpress.com/store/5891604 | https://www.aliexpress.com/item/1005003724272967.html | Leatherface The Texas Chainsaw Massacre Horror Thriller Movie Black T-Shirt Teecool Casual Pride T Shirt Men Unisex Fashion | 7.19 | https://gyazo.com/e49fb594e1d68b0670546e56be5df08 | https://gyazo.com/4c395222e7aa2c41c51abd97f40e3cf4 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 132 | Shop5891769 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5891769&spm=a2g0o.store_pc_home.pcShopHead_1312991171.0 | China | https://www.aliexpress.com/store/5891769 | https://www.aliexpress.com/item/4001223014608.html | Fashion Print The Massacre Machine Children Funny T-shirts Kids Summer O-Neck Tees Boys/Girls Casual Tops Baby Clothing | 5.2 | https://gyazo.com/15a4023c97e3101871cf192ed2aba4bd | https://gyazo.com/0cde53a9bf6c1b67964e21445d05d49 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 133 | Shop910326217 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910326217&spm=a2g0o.store_pc_home.pcShopHead_141752673 2.0 | China | https://www.aliexpress.com/store/910326217 | https://www.aliexpress.com/item/1005001567377547.html | Horror Classic The Texas Chainsaw Massacre Badge Leatherface Pretty Woman Mask Pin Murder Movie Serial Killer Slasher Scary Gift | 1.58 | https://gyazo.com/bf8950d474124f8f2d904580db47dcad | https://gyazo.com/a1276b576bb88f7b2323962c6a673ae0 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 134 | Shop910357276 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910357276&spm=a2g0o.store_pc_home.pcShopHead_600006074 4464.0 | China | https://www.aliexpress.com/store/910357276 | https://www.aliexpress.com/item/1005001451721720.html | Leatherface The Texas Chainsaw Massacre Enamel Pin creepy human skin maskk Badge horror classic movie jewelry | 1.58 | https://gyazo.com/0dfe7007fab9aceee5f21d18ffef82d0 | https://gyazo.com/88d429cb44f76c435f921c448e7c9b55 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 135 | Shop910566057 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910566057&spm=a2g0o.store_pc_home.pcShopHead_600011775 5748.0 | China | https://www.aliexpress.com/store/910566057 | https://www.aliexpress.com/item/1005004220427430.html | Leatherface Vs Teenagers By Vp02 Cap Brazil Cap For Men Designer Hat Russian Hat Knit Hat Adventure Time Trucker Hat Men&#39;s Cap | 6.63 | https://gyazo.com/ea774d5f9cd8c6ddfa11ea9400a32f80 | https://gyazo.com/b364f28487fc77c6430528ac35e436b2 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 136 | Shop910569046 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910569046&spm=a2g0o.store_pc_home.pcShopHead_600011852 9653.0 | China | https://www.aliexpress.com/store/910569046 | https://www.aliexpress.com/item/1005004182188465.html | Michael Myers Jason Voorhees Leatherface Cap Knit Hat Men&#39;s Hats Hip Hop Cap For Boy Men Cap Hat For Girls Cowboy Hip Hop Hats | 6.28 | https://gyazo.com/4ee71cd043322fe3799953c21286c447 | https://gyazo.com/a32743b1e46bc953e9584c8f1171acdd | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 137 | Shop910569338 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910569338&spm=a2g0o.store_pc_home.pcShopHead_600015092 0789.0 | China | https://www.aliexpress.com/store/1101523860 | https://www.aliexpress.com/item/1005004182492569.html | Leatherface Vs Teenagers By Vp02 Cap Cap For Men Russian Hat Caps For Men Golf Cap Ladies Hat Beanies For Men Wool Beanie Caps | 6.28 | https://gyazo.com/03e523670c599e14d9ded0ec60bb9599 | https://gyazo.com/1137a7a062254390d23b5944238a9faf | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 138 | Shop910649016 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910649016&spm=a2g0o.store_pc_home.pcShopHead_600016843 9948.0 | China | https://www.aliexpress.com/store/910649016 | https://www.aliexpress.com/item/1005002438475261.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 27.6 | https://gyazo.com/ed3738fd23db9f5858e174ca29d155ff | https://gyazo.com/9e45af8c4b76cc29d8a7c41624f7af7f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 139 | Shop910875004 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=910875004&spm=a2g0o.store_pc_home.pcShopHead_600022406 7134.0 | China | https://www.aliexpress.com/store/1101552523 | https://www.aliexpress.com/item/1005002057237030.html | The Texas Chainsaw Massacre Leatherface Enamel Brooch Pins Badge Lapel Pin Brooches Alloy Metal Fashion Jewelry Accessories | 1 | https://gyazo.com/01f3fcc6ab0ade97acec266e26cf3e3b | https://gyazo.com/50a f4b439429b8dd6d0b743935b51dd5 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 140 | Shop911005037 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911005037&spm=a2g0o.store_pc_home.pcShopHead_600027713 7032.0 | China | https://www.aliexpress.com/store/911005037 | https://www.aliexpress.com/item/1005001756555535.html | Leatherface killer enamel pins 80s Horror movie-The texas chainsaw massacre brooch Halloween accessories | 1.58 | https://gyazo.com/667a14f043e6afa88b951a5ced8bed4c | https://gyazo.com/d11a882ad1742ae91eda9d59839ae294 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 141 | Shop911267095 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911267095&spm=a2g0o.store_pc_home.pcShopHead_600043669 5134.0 | China | https://www.aliexpress.com/store/1101593806 | https://www.aliexpress.com/item/1005002277905211.html | Texas chainsaw massacre Leatherface Saw Horror Icons Enamel Pin Slasher Horror Movies brooch Denim Jacket Gift badge | 0.99 | https://gyazo.com/6fdf8c5c641fee3f6ef858b789cde1b3 | https://gyazo.com/a94c06e0f68fa90637341a1edb0cedac | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 142 | Shop911382158 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911382158&spm=a2g0o.store_pc_home.pcShopHead_600050283 7827.0 | China | https://www.aliexpress.com/store/911382158 | https://www.aliexpress.com/item/1005002089078597.html | Chainnsaw the killer leatherface Enamel Pin Creepy Horror Movie Themed Badge Festival Halloween Night Jewelry | 1.58 | https://gyazo.com/439e5947e0addd3e5f5679e0051ed2cc | https://gyazo.com/7b0e357e22dcfbd284ad41d466102ce2 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 143 | Shop911417007 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911417007&spm=a2g0o.store_pc_home.pcShopHead_600051259 4483.0 | China | https://www.aliexpress.com/store/1101619513 | https://www.aliexpress.com/item/1005002098632897.html | For iPhone The Massacre Machine Horror Movie Mashup Soft TPU border Apple iPhone Case | 2.59 | https://gyazo.com/9d465114cb33d0e80047a3aa94ae5f98 | https://gyazo.com/b842860d5175fb6984b569315481fc5f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 144 | Shop911463027 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911463027&spm=a2g0o.store_pc_home.pcShopHead_600055087 9645.0 | China | https://www.aliexpress.com/store/911463027 | https://www.aliexpress.com/item/1005002102380260.html | The Texas Chainsaw Massacre Classic Horror Movie Tin Sign for Home Bar Pub Club Man Cave Wall Decor | 4.99 | https://gyazo.com/de47d0a65f2dca1c61c5291f3a15496b | https://gyazo.com/7e32b0e4484aaabc362701077e84786b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 145 | Shop91150502 2 Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=91150 5022&spm=a2g0o.st ore_pc_home.pcSh opHead_600055355 3988.0 | China | https://www.aliexpr ess.com/store/9115 05022 | https://www.aliexpr ess.com/item/1005 004023954929.htm l | Classic Horror Movies Texas Chainsaw Massacre Japanese Poster T-Shirt. Summer Cotton Short Sleeve O-Neck Mens T Shirt New S-3XL | 8.84 | https://gyazo.com/7ed 64b3eb394bfa611cf9f 3acc151e99 | https://gyazo.com/56b b87dcee39bce12127f 680c20264c9 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | Shop91151924 1 Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=91151 9241&spm=a2g0o.st ore_pc_home.pcSh opHead_600056576 9311.0 | China | https://www.aliexpr ess.com/store/1101 625856 | https://www.aliexpr ess.com/item/1005 002115908461.htm l | Texas Chainsaw Massacre Tobe Foster For Xiaomi Mi A1 A2 A3 5X 6X 8 9 9T 10 10T 11 Lite SE Pro Vintage Silicone Phone Case | 1.33 | https://gyazo.com/32f 614ba049f2ffd022137 1361b533d4 | https://gyazo.com/cd2 1d3ff48c7ad25ea73f2 88feb1c6ad | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 147 | Shop91154836 4 Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=91154 8364&spm=a2g0o.st ore_pc_home.pcSh opHead_600058615 9939.0 | China | https://www.aliexpr ess.com/store/9115 48364 | https://www.aliexpr ess.com/item/1005 002346162594.htm l | Friday Jason Freddy Krueger Leatherface Chainsaw John Michael Myers Joker Pennywise NECA Action Figure Toys Gift | 20.14 | https://gyazo.com/3f8 1dda8d3807078b04e a2e624fb628d | https://gyazo.com/d0f 458a0e36c05508c24f e3a3b2b06dd | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 148 | Shop91194461 6 Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=91194 4616&spm=a2g0o.st ore_pc_home.pcSh opHead_600089273 6323.0 | China | https://www.aliexpr ess.com/store/9119 44616 | https://www.aliexpr ess.com/item/1005 002646370776.htm l | Cotton The Black Friday The Texas Chainsaw Massacre Print Mens Tshirt Casual Brand Clothes Summer Top Funny Style | 6.37 | https://gyazo.com/fde efc6c479e0658a1801 1d8c14bf897 | https://gyazo.com/da3 2fb354e38058125a3a a550161cb19 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 149 | Shop91262539 1 Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=91262 5391&spm=a2g0o.st ore_pc_home.pcSh opHead_600192959 3583.0 | China | https://www.aliexpr ess.com/store/9126 25391 | https://www.aliexpr ess.com/item/1005 003991682681.htm l | Man Clothing New Men T Shirt Texas Chainsaw Massacre Cuts Like Sawyer Casual Funny t-shirt Novelty Tshirt Women | 6.79 | https://gyazo.com/763 13e840b8211e61382 d344090b40d9 | https://gyazo.com/2c1 1455340d75e10aefab 1d2a63d2436 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 150 | SoftSiliconeCa se Store | https://sellerjoin.alie xpress.com/credenti al/showcredential.ht m?storeNum=55671 80&spm=a2g0o.stor e_pc_home.pcShop Head_723016199.0 | China | https://www.aliexpr ess.com/store/5567 180 | https://www.aliexpr ess.com/item/1005 003234488444.htm l | For Huawei Nova 2 2i 3 3i Y3 Y5 Y6 Y7 Y9 Prime 2015 2016 2017 2018 2019 Texas Chainsaw Massacre Tobe Foster Silicone Shell Case | 2.18 | https://gyazo.com/ede 199c413731cdda680 5275039b5638 | https://gyazo.com/827 6bc2f9b835c68ff9602 8d4e50be8c | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 151 | SONSPEE 13 SALE Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5380242&spm=a2g0o.store_pc_home.pcShopHead_472490305.0 | China | https://www.aliexpress.com/store/1101356704 | https://www.aliexpress.com/item/1005001615591796.html | SONSPEE The Bad Friday Harajuku Casual Tee Myers Texas Chainsaw Massacre 3D Print Horror T Shirt Men&#39;s Big Size Clothes T-Shirts | 5.88 | https://gyazo.com/4a7cce407a5db9755094 6daa77c85643 | https://gyazo.com/f5c12e5f3bc93a12125be a9c4e278d26 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 152 | South Wood Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=1488715&spm=a2g0o.store_pc_home.pcShopHead_35603803.0 | China | https://www.aliexpress.com/store/1488715 | https://www.aliexpress.com/item/32565975229.html | New Classic Horror Movie Texas Chainsaw Massacre Leatherface Green Special Version NECA 18cm Action Figure | 28.94 | https://gyazo.com/da2ddaf0a844ddbc1a5a1 f51941d5338 | https://gyazo.com/5673356c3780bbedf0214 e8306ee24cc | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 153 | ssoppgu Pi Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91097 2068&spm=a2g0o.store_pc_home.pcShopHead_600026638 4427.0 | China | https://www.aliexpress.com/store/9109 72068 | https://www.aliexpress.com/item/1005003126181241.html | HORROR Bishoujo Statue Devils Sacrifice 1974 Leatherface Anime PVC Action Figure Toy Game Statue Collection Model Doll Gift | 24.17 | https://gyazo.com/905b27b3df734b4bed43e 355f07439a5 | https://gyazo.com/b5fe1e993c4377c69879 d6f6313732be | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 154 | Starrynight-figuretoys Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=2800164&spm=a2g0o.store_pc_home.pcShopHead_13555651.0 | China | https://www.aliexpress.com/store/2800164 | https://www.aliexpress.com/item/1005003151259462.html | Texas Chainsaw Bishoujo Horror Sexy Girl Version Leatherface PVC Figure Toy Collection Model Statue | 24.67 | https://gyazo.com/f3611c1c636569d9d5b6 6c51f24659fa | https://gyazo.com/2423ac7f1730764b0e2d6 64fdb51afc9 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 155 | Superbaby Clothes Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5075336&spm=a2g0o.store_pc_home.pcShopHead_181693189.0 | China | https://www.aliexpress.com/store/5075336 | https://www.aliexpress.com/item/4000410546824.html | Children The Massacre Machine Horror Movie Killer Jason Print T shirt Baby Boys Girls Funny Tops Kids Long Sleeve T-shirt,LKP016 | 7.17 | https://gyazo.com/69506840dc82512c555d 1e79ccf9f0b2 | https://gyazo.com/aae59073e88cef94b5dd6 5966f0690d8 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 156 | T-shirt 9900033 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91266 1184&spm=a2g0o.store_pc_home.pcShopHead_600195122 3527.0 | China | https://www.aliexpress.com/store/9126 61184 | https://www.aliexpress.com/item/1005003586068878.html | Camiseta de la matanza de Texas para hombre, camisa de película de terror de Leatherface, regalo, 2021 | 18.77 | https://gyazo.com/9d14231469b6ec604668 af55d1805e13 | https://gyazo.com/9c572a5b3b2affdc9eeb6f 6d7c856844 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 157 | The Dark Knight Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=4933023&spm=a2g0o.store_pc_home.pcShopHead_36212851.0 | China | https://www.aliexpress.com/store/4933023 | https://www.aliexpress.com/item/33006566627.html | Texas Chainsaw Massacre T-Shirt Unisex Funny Adult Horror Halloween Sizes 2019 New Fashion Casual Men Novelty O-Neck Top T Shirt | 15.41 | https://gyazo.com/f2fdfcbdcc9c1c3e91be8876adf8a5ed | https://gyazo.com/32bf00121e6d4f6b6e150fe4a45b4590 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 158 | thevideobarn Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=91177216&spm=a2g0o.store_pc_home.pcShopHead_600071570138.0 | China | https://www.aliexpress.com/store/9117772216 | https://www.aliexpress.com/item/1005004192618790.html | Michael Myers Jason Voorhees Leatherface Cap Hat Balaclava Women&#39;s Bucket Hat Sun Hats Hat Summer Men&#39;s Winter Hat Satin Cap | 6.63 | https://gyazo.com/347c269fd929e9a7f96da36d96cd16b5 | https://gyazo.com/ec696193722f15f6ad2065dd78eeca12 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 159 | Tom-Hanks Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5127021&spm=a2g0o.store_pc_home.pcShopHead_234999873.0 | China | https://www.aliexpress.com/store/5127021 | https://www.aliexpress.com/item/1005001666687766.html | The Massacre Machine Pittsburgh Halloween Horror Mashup Black T-Shirt | 7.44 | https://gyazo.com/51949eddfe4927ed186e310f5e14e527 | https://gyazo.com/d2c9745e7f84802212d5b7802c303963 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 160 | Toy Hobby Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5051225&spm=a2g0o.store_pc_home.pcShopHead_99406130.0 | China | https://www.aliexpress.com/store/1101329598 | https://www.aliexpress.com/item/4000507440428.html | NECA 40th Anniversary Ultimate Leatherface Classic Terror Texas Chainsaw Joker Action Figure | 15.76 | https://gyazo.com/26afa29cfc50f1c3c87d478e5ec99092 | https://gyazo.com/6743254383d475ee68577e5223eb1f4f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 161 | Toy wholesale Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912617381&spm=a2g0o.store_pc_home.pcShopHead_600194306 2698.0 | China | https://www.aliexpress.com/store/1101935869 | https://www.aliexpress.com/item/1005004124055652.html | 7&quot; 18cm The Texas Chainsaw MASSACRE PVC Action Figure Collectible Model Toy | 6.91 | https://gyazo.com/3a33d7cf6fce8b5ae4ad1521a44b902c | https://gyazo.com/bc1ca2947ee5d6c0d04eca7f59654f57 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 162 | ToysCollector Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=110367219&spm=a2g0o.store_pc_home.pcShopHead_20022033 31819.0 | China | https://www.aliexpress.com/store/1100367219 | https://www.aliexpress.com/item/1005004144357650.html | NECA Leatherface 40th Anniversary Ultimate Action Figure Classic Terror The Texas Chainsaw Massacre Leather Figurine Toys Gift | 13.72 | https://gyazo.com/96c80490e6be70055f6d2ee2f7a7fd09 | https://gyazo.com/208bcd9d41652b30294e9481b44af8e8 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 163 | TSHIRT Men888 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912373555&spm=a2g0o.store_pc_home.pcShopHead_600190652 8576.0 | China | https://www.aliexpress.com/store/1101856190 | https://www.aliexpress.com/item/1005003202009773.html | Men T shirt The Texas Chainsaw Massacre Leatherface Horror Movie Black New funny t-shirt novelty tshirt women | 11.69 | https://gyazo.com/f2328a310c55319d23b888a4c9691c15 | https://gyazo.com/89317fac37bc023cf8c16b673a4def1b | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 164 | W7 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5045133&spm=a2g0o.store_pc_home.storeHead_90929986.0 | China | https://www.aliexpress.com/store/5045133 | https://www.aliexpress.com/item/4000388099856.html | Classic Leatherface enamel pin from Texas Chainsaw Massacre unique horror fans addition | 1.6 | https://gyazo.com/a99ad2646bce00e883bbd3e50ce7b5e2 | https://gyazo.com/30ac470c20b405fd93ec6b5a234b5bd9 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 165 | WAHA WAHA Official Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=911259090&spm=a2g0o.store_pc_home.pcShopHead_600043677 8951.0 | China | https://www.aliexpress.com/store/911259090 | https://www.aliexpress.com/item/1005002090689938.html | 5PCS HD Printing Movie Texas Chainsaw Massacre Art Painting Poster Modern Living Room Bedroom Painting Home Decor Frameless | 10.1 | https://gyazo.com/d62c1d81045d795a64f8857172f99067 | https://gyazo.com/f02d187d1b6ccb3ef738eb2948fa892d | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 166 | West Zone Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=5256203&spm=a2g0o.store_pc_home.storeHead_389680329.0 | China | https://www.aliexpress.com/store/1101352227 | https://www.aliexpress.com/item/4000243953723.html | The texas chainsaw massacre leatherface killer enamel pin Horror brooch Pins | 1.6 | https://gyazo.com/f3afa35d2cfcd6bcd00850 3e82441ed3 | https://gyazo.com/ff701e11bf4608ecd65d4bc9ec3ccdf1 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 167 | World poster Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912606294&spm=a2g0o.store_pc_home.pcShopHead_600194133 0728.0 | China | https://www.aliexpress.com/store/1101934513 | https://www.aliexpress.com/item/1005003470580915.html | Texas Chainsaw Massacre Leatherface Silhouette Poster Poster Painting Canvas Prints Bedroom Large home decor Wall Art Picture | 5.59 | https://gyazo.com/9a5453144f84565565dae5c316b51b19 | https://gyazo.com/00cc7f0d7f16927f8378e47f13253fdf | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 168 | x-merry toy Halloween Suppliers Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=835007&spm=a2g0o.store_pc_home.pcShopHead_10095248.0 | China | https://www.aliexpress.com/store/835007 | https://www.aliexpress.com/item/1005003333736573.html | Texas Chainsaw Massacre Leatherface Mask Halloween Horror Fancy Dress Party Cosplay Latex Masks | 27.43 | https://gyazo.com/9deff7f34da8db5e3d015a0a771042b1 | https://gyazo.com/4311da8df67d83d93a64dd02f98dcd76 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

# AliExpress

| 169 | xh66668 Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912067400&spm=a2g0o.store_pc_home.pcShopHead_600106202 9480.0 | China | https://www.aliexpress.com/store/9120 67400 | https://www.aliexpress.com/item/1005 002754516642.html | AMELIA SHARPE New Tin Sign The Texas Chainsaw Massacre Movie Poster Vintage Tin Sign Wall Decoration Metal Sign 8&quot; W X 12&quot; H | 15.51 | https://gyazo.com/cd7 b31784e7c112f9faab 783efe44221 | https://gyazo.com/acb ae7e1088d1a5e9916 d3a723eaada3 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 170 | Ye's Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=912516307&spm=a2g0o.store_pc_home.pcShopHead_600193390 6636.0 | China | https://www.aliexpress.com/store/9125 16307 | https://www.aliexpress.com/item/1005 003399150206.html | Scary Movie new The Texas Chainsaw Massacre Leatherface Masks Scary Movie Cosplay Halloween Costume Props High Quality Toys | 18.32 | https://gyazo.com/69f da261f32a2cec25a81 02ae170d93b | https://gyazo.com/be9 df482b068e81425300 9819c00671f | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 171 | YINQIWANJU Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=499508 7&spm=a2g0o.store_pc_home.pcShopHead_44283700.0 | China | https://www.aliexpress.com/store/4995 087 | https://www.aliexpress.com/item/1005 003152812714.html | 20cm HORROR Bishoujo Statue Devils Sacrifice 1974 Leatherface Anime PVC Action Figure Toy Game Statue Collection Model Doll Gift | 16.72 | https://gyazo.com/e57 659d2c4aee84c6751 ea47aa357f55 | https://gyazo.com/740 6346e3da3e5b77cc4 e0d5f80767c4 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 172 | Yuan Toy Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=507625 8&spm=a2g0o.store_pc_home.pcShopHead_174344440.0 | China | https://www.aliexpress.com/store/1101 337318 | https://www.aliexpress.com/item/3306 1194849.html | Leatherface Figure Ultimate Classic Terror Movie The Texas Chainsaw Massacre Action Figure | 19.83 | https://gyazo.com/7e0 c2968984b146ecb40 0944a1996430 | https://gyazo.com/a02 9d55666cae2c44c4862 b87abf41188 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |
| 173 | ZZONEKID Store | https://sellerjoin.aliexpress.com/credential/showcredential.htm?storeNum=308505 7&spm=a2g0o.store_pc_home.pcShopHead_6472323.0 | China | https://www.aliexpress.com/store/3085 057 | https://www.aliexpress.com/item/3282 2684479.html | 2018 Children The Massacre Machine Funny T-shirt Boys and Girls Summer Cartoon T shirt Kids Tops Baby Shirt,HKP016 | 6.62 | https://gyazo.com/d36 10edb5174cb5631fe0 4ca930e33fc | https://gyazo.com/aeb 0f9d96c2364a209764 3e208b66184 | Visa debit/credit cards, MasterCard credit cards, and Maestro and American Express debit cards | PayPal, Alipay, JPMorgan for US credit card transactions |

| Total Defendants/Sellers per Site | |
|---|---|
| Wish | 21 |
| DH Gate | 21 |
| Alibaba | 15 |
| AliExpress | 173 |
| | 230 |